# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **IN RE KANDI TECHNOLOGIES GROUP, INC. SECURITIES LITIGATION** | Civil Action No. 20 CIV. 8082 (DEH) |

DECLARATION OF
DR. ADAM WERNER
November 8, 2023

**TABLE OF CONTENTS**

I.     INTRODUCTION ........................................................................................................1

II.    PROFESSIONAL BACKGROUND AND EXPERIENCE ......................................1

III.   SUMMARY OF OPINIONS AND FINDINGS ......................................................3

IV.    BACKGROUND ........................................................................................................4

      A.    About Kandi ..................................................................................................4

      B.    About Kandi Common Stock ........................................................................7

      C.    Summary of Lead Plaintiff's Allegations ...................................................8

V.     EFFICIENCY OF THE MARKET FOR KANDI STOCK ....................................9

      A.    Market Efficiency in Finance Academia and Economic Theory ............................9

      B.    The Legal Foundation and Application of Market Efficiency ...............................11

      C.    The *Cammer* Factors and Their Application in This Case ...................................12

            1.    Cammer Factor 1: Average Weekly Trading Volume ..............................13

            2.    Cammer Factor 2: Analyst Coverage ........................................................13

            3.    Cammer Factor 3: Market Makers and Listing on the NASDAQ .............15

            4.    Cammer Factor 4: SEC Form S-3 Eligibility............................................18

            5.    Cammer Factor 5: Price Reaction to New Information ............................19

      D.    The *Unger/Krogman* Factors Considered..................................................41

            1.    Market Capitalization.................................................................................41

            2.    Float ...........................................................................................................42

            3.    Bid-Ask Spread..........................................................................................43

VI.    COMMON DAMAGE METHODOLOGY .............................................................44

      A.    Section 10(b) Damages Methodology .......................................................44

VII.   CONCLUSION...........................................................................................................47

VIII.  LIMITING FACTORS AND OTHER ASSUMPTIONS........................................47

IX.    APPENDIX-A..............................................................................................................48

I, Adam Werner, declare and state, under penalty of perjury, that the following is true and correct to the best of my knowledge, information, and belief. If called to testify, I could and would testify competently to the following facts.

## I.    INTRODUCTION

1.    I was asked by Glancy Prongay & Murray LLP, counsel for the Lead Plaintiff, to determine whether the publicly-traded common stock of Kandi Technologies Group, Inc., ("Kandi" or the "Company") traded in an efficient market during the period from June 10, 2015 through March 13, 2017, inclusive (the "Class Period").

2.    In addition, I have been asked to opine on whether damages in this matter are subject to a common methodology that can be calculated on a class-wide basis for all Class members in connection with their claims under Section 10(b) and Section 20(a) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3.    I understand that as an expert witness in this proceeding, my duty in providing my declaration is to the Court and that this duty overrides any obligation to the parties who have engaged me, from whom I have received instructions or compensation. I confirm that I have complied with this duty.

## II.    PROFESSIONAL BACKGROUND AND EXPERIENCE

4.    I am currently a managing director at SEDA Experts, LLC ("SEDA") having previously served as a Lecturer in economics at the Orfalea College of Business at California Polytechnic State University San Luis Obispo (Cal Poly). At Cal Poly, I taught managerial economics to graduate students, and international finance, macroeconomics, and intermediate microeconomics to undergraduates. Prior to working at SEDA, I spent over 25 years working for consulting firms including Cornerstone Research, CRA International, and NERA. I have been

retained by both plaintiffs and defendants to consult on matters pertaining to market efficiency, materiality and loss causation, damages, investment banking, financial valuation, security issuance, bankruptcy, and options backdating. My expert opinions have been accepted in Federal, State, and Bankruptcy courts within the United States as well as courts in Australia and Canada. I have also testified in arbitrations both inside and outside of the United States. I have lectured frequently to attorneys on the topic of damage estimation and settlements in securities class actions. I have also spoken on the estimation of capital rates in emerging economies at a conference organized by the University of Texas School of Law.

5.    I hold a Ph.D. in Finance (1999) from Northwestern University's Kellogg Graduate School of Management. While at Kellogg, I taught M.B.A. classes in corporate finance, and futures and options. I was also awarded a University Scholarship during my time at Kellogg. Prior to graduate school, I served as a Research Assistant at the Federal Reserve Bank of Cleveland. My full Curriculum Vitae including prior testimony is attached as Exhibit-1 to this declaration.

6.    A list of documents I reviewed in forming my opinion in this matter is set forth in Exhibit-2 to this declaration.

7.    SEDA is currently being compensated at $750 per hour for my ongoing work on this matter. Additional SEDA consultants have assisted me with my work at rates ranging from $90 per hour to $550 per hour. This compensation is not contingent on the outcome of this matter.

III.    **SUMMARY OF OPINIONS AND FINDINGS**

**OPINION 1: Kandi stock traded in an efficient market throughout the Class Period.**

8.      My opinion is based on the following observations, analyses, and findings from the Class Period:

a.  The average weekly trading volume of Kandi stock as a percentage of shares outstanding was 4.4%, higher than the 2% required to meet the strong-presumption-of-efficiency benchmark set forth by the court in *Cammer v. Bloom*;[1]

b.  There were at least 190 news stories, press releases, and SEC filings published about the Company during the Class Period;

c.  Kandi stock traded on the NASDAQ and had at least 100 firms making a market in its common stock during the Class Period;

d.  A high number of institutional investors owned Kandi stock, as indicated by public filings;

e.  Kandi was eligible to file an S-3 registration statement with the SEC throughout the Class Period;

f.  Event study analysis indicates that a cause-and-effect relationship existed between the release of new Company-specific information and movements in the price of Kandi stock (*i.e.,* the stock price exhibited statistically significant abnormal returns in response to new information);

---

[1] *See Cammer* v. *Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

g.  The market capitalization of Kandi stock averaged $325.8 million over the Class Period, which was larger than the total market capitalization of at least 49% of all other publicly traded companies in the U.S. during that period;

h.  Kandi's float averaged $233.5 million over the Class Period and was larger than the total market capitalization of at least 43% of all other publicly traded companies in the U.S. during that period; and

i.  Kandi stock had an average bid-ask spread[2] of 0.43% compared to the average bid-ask spread of 0.69% for all other publicly traded companies in the U.S. during that period.[3]

**OPINION 2: With expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every class member.**

IV.    **BACKGROUND**

A.      **About Kandi**

9.      Throughout the Class Period, Kandi was a designer, manufacturer, and distributor of electric vehicles and parts.[4] Headquartered in China, but incorporated in the U.S., the Company described its "primary business operations" as "the design, development, manufacturing and commercialization of electric vehicles, electric vehicle parts and off-road vehicles, which are

---

[2] A bid-ask spread is the price at which a market maker (intermediary) is willing to buy and sell a security. For example, if one is making a market in Company Y's security, one might be willing to buy (bid) security of Company Y at $10 per share and sell (ask) the same security at $10.15 per share. In this instance, the bid-ask spread would be $0.15, or approximately 1.5%.

[3] The Center for Research in Security Prices ("CRSP"). CRSP is a widely-used and generally accepted database for obtaining daily and monthly data on publicly-traded securities.

[4] *See* Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017.

distributed in China and global markets."[5] Kandi operated its business through a subsidiary, Kandi Vehicles, which then operated the business through another 15 subsidiaries including a mix of partially-owned and wholly-owned entities.[6] Among those subsidiaries was Geely Automobile Holdings Ltd. ("Geely"), which Kandi worked with through a 50/50 joint venture agreement.[7] Under the agreement, Kandi would sell electric vehicle parts to Geely while Geely would manufacture the vehicles.[8] As a result of this agreement, and as Kandi explained in its Form 10-K, "beginning in 2015, the majority of the Company's revenue and profit were generated from the sale of EV parts."[9]

10.     As of December 31, 2016, the Company reported total sales revenue of $129.5 million with 96% of sales occurring in China.[10]

11.     During the Class Period, on November 14, 2016, Kandi abruptly announced the resignation of its Chief Financial Officer ("CFO"), Mr. Cheng Wang, who had been the

---

[5] See Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017, p. 2.

[6] See Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017, p. 3.

[7] See Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017, p. 2.

[8] See Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017, p. 2.

[9] See Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017, p. 2.

[10] See Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017, pp. 11, 32-33.

Company's CFO for over a year.[11] Kandi added that Mr. Wang would be transitioning into the role of Chief Strategy Officer within the firm.[12]

12.     Subsequently, after the close of trading on March 13, 2017, Kandi issued a press release stating that during Kandi's internal review of their upcoming annual report and Form 10-K, the Company's management had "identified certain areas in the Company's previously issued financial statements for the years ended December 31, 2014 and 2015, and the first three quarters for the year ended December 31, 2016 (the 'Previously Issued Financial Statements'), that require[d] adjustment … ."[13] Kandi went on to explain that as a result of these required adjustments, the Company's board of directors, audit committee, and management "concluded that the Company's Previously Issued Financial Statements should no longer be relied upon" and that a restatement would be filed alongside its fiscal year 2016 Form 10-K.[14] In this same press release, the Company highlighted the following areas that would be affected by the restatement:

> "The Restatements will include separate audited financial statements for the Company's equity investment in the JV Company, corrections to the classification of notes receivable and notes payable in the Company's statements of cash flow, revisions in the Company's financial statement presentation to separately identify certain related party accounts on the face of the Balance Sheets and the Consolidated Statements of Income (Loss) and Comprehensive Income (Loss), certain amendments to Note 20 – Taxes of the Notes to the Company's Consolidated Financial Statements, the adjustment of previously recorded construction-in-progress back to prepayment in Note 16 - Construction-in-Progress of the Notes to the Company's Consolidated Financial Statements, expansions of two tables of sales to and purchases from the JV Company in Note 24 - Summarized Information of Investment in the JV Company of the Notes to the Company's Consolidated Financial Statements from two years to three years, and the removal

---

[11] *See* Kandi Technologies Group, Inc. Form 8-K, filed November 17, 2016, press release dated November 14, 2016.

[12] *See* Kandi Technologies Group, Inc. Form 8-K, filed November 17, 2016, press release dated November 14, 2016.

[13] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017 at 4:32 PM.

[14] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.

of 'unaudited" labels from certain tables in Note 20 - Taxes of the Notes to the Company's Consolidated Financial Statements.

The Company will also amend its unaudited quarterly data for the first three quarters ended December 31, 2016, as set forth in its upcoming Annual Report on Form 10-K for the year ended December 31, 2016."[15]

13.    In addition, Kandi explained that because a restatement was necessary, the Company would also be "reassessing its internal controls over its financial reporting and compliance programs"[16] and further warned that "the result of this reassessment could lead the Company to conclude that there were deficiencies in its internal controls over financial reporting that constitute material weaknesses."[17]

### B.    About Kandi Common Stock

14.    Throughout the Class Period, Kandi stock traded on the NASDAQ under the trading symbol KNDI. Kandi's stock price at the start of the Class Period was $9.14 per share.[18] Kandi's stock price peaked at $11.76 per share on December 23, 2015. By March 14, 2017, the first day after the end of the Class Period, the price of Kandi stock had fallen to $4.05 per share, a loss of 65.6% from its Class Period peak. Kandi did not pay a dividend on its common stock during the Class Period.[19]

---

[15] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.

[16] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017, p. 1.

[17] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017, p. 1.

[18] Share data obtained from the Center for Research in Security Prices ("CRSP").

[19] *See* Exhibit-3.

C.    **Summary of Lead Plaintiff's Allegations**

15.    Lead Plaintiff alleges, among other things, that throughout the Class Period, Kandi misled market participants about its ability to remediate internal control weaknesses as well as material weaknesses in the Company's financial reporting and oversight system.[20] Specifically, Plaintiff alleges that:

> "In March 2014, Defendants announced the existence of material weaknesses in the Company's financial reporting and oversight system. These weaknesses included a lack of oversight by the Company's Audit Committee and a lack of internal controls for related-party transactions. Defendants represented to investors that the Company would remediate these problems.
>
> Defendants, however, failed to do so. Indeed, in March 2017, Defendants announced that the Company needed to restate its preceding three years of financial statements. Specifically, Defendants announced that the Company lacked: (1) sufficient expertise relating technical knowledge of Generally Accepted Accounting Principles ("GAAP") and SEC disclosure regulations; (2) sufficient expertise to ensure the completeness of the disclosure of financial statements for equity investments; (3) sufficient expertise to ensure the proper disclosure of related-party transactions; (4) effective controls to ensure the proper classification and reporting of certain cash and non-cash activities related to accounts receivable, accounts payable, and notes payable; and (5) sufficient expertise to ensure the accuracy of the accounting and reporting of income taxes and related disclosures."[21]

16.    Lead Plaintiff further alleges that the truth about Kandi's inability to remediate its internal control weaknesses and its material weaknesses in its financial reporting and oversight system were ultimately corrected via the Company's March 13, 2017 press release disclosing that Kandi would be restating past financial results.[22]

---

[20] *See Srinivasan Venkataraman, et al., v. Kandi Technologies Group, Inc., et al.*, Second Amended Complaint For Violation Of The Federal Securities Laws, Civil Action No. 20 CIV. 8082 (LGS), filed December 3, 2021 ("Complaint"), ¶4.

[21] *See* Complaint, ¶¶3-4.

[22] *See* Complaint, ¶78.

## V.    EFFICIENCY OF THE MARKET FOR KANDI STOCK

### A.    Market Efficiency in Finance Academia and Economic Theory

17.    The efficient market hypothesis is the foundation of modern finance theory. In essence, a security trades in an efficient market when all publicly available information is incorporated in the security price and any new information that impacts the economic outlook of the firm gets quickly reflected in its security price. In over 50 years' worth of academic articles, financial economists have used event study analysis to evaluate market efficiency by examining how new information affects securities prices.[23] Event studies are a set of analytical methods used to measure the response of security prices to typical corporate news events such as earnings releases, merger announcements, guidance revisions, etc., after controlling for, among other things, market-wide factors. Campbell *et al.* [1997] provide a detailed description of the methodology and document its wide use in academic research.[24]

18.    Furthermore, event study analysis has formed the basis for assessing loss causation and artificial inflation in securities class actions.[25] Gold *et al*. [2017] write that financial economists generally accept and widely use the methodology in forensic applications.[26]

19.    While financial economists rely on event study analysis as direct evidence demonstrating security price response to new information, they accept other factors as tending to

---

[23] *See*, *e.g.*, "The Event Study Methodology Since 1969," by John J. Binder, *Review of Quantitative Finance and Accounting*, vol. 11, 1998, pp. 111-137.

[24] *See* "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[25] *See*, *e.g.*, "Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2001.

[26] *See* "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2017.

support the existence of an efficient market for a security. For example, financial economists have argued that trading volume is correlated with a market's efficiency such that the higher the trading volume, the more likely it is to be efficient.[27]

20.     Financial economists also believe that the number of analysts that follow a company is related to a company's market efficiency. This is based on the theory that:

> "[a]nalysts gather and independently generate information about companies and disseminate such information to their clients (e.g., in the form of earnings forecasts and recommendations). Accordingly, it can be expected that the larger the number of analysts following a security, the more efficiently it is traded."[28]

21.     Put another way, the more analysts covering a security, the more likely it is that the market for that security will incorporate new information in that security's price in a timely fashion.

22.     Similarly, financial economists have considered the market value of a firm and its relationship with market efficiency.[29] Larger companies tend to attract more analyst and news media coverage and gain the attention of a greater number of investors. All of these characteristics, which accompany a large market capitalization, promote, and therefore tend to support, market efficiency.

---

[27] *See*, *e.g.*, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 291.

[28] *See* "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 292.

[29] *See*, *e.g.*, "The Cross-Section of Expected Stock Returns," by Eugene F. Fama and Kenneth R. French, *The Journal of Finance*, vol. 47, no. 2, 1992, pp. 427-465 (discussing how the role of size explains returns).

23.    A narrow bid-ask spread[30] of a particular security is also often associated with efficiency. In academia, a security's bid-ask spread is frequently used as a measure of liquidity[31] or cost of trading.[32] All things equal, a narrower bid-ask spread implies that there is a sufficient demand for and supply of an asset—the number of investors willing to buy or sell a security. Thus, the cost of executing a trade is lower. A lower cost of trading implies that there are fewer impediments for investors to trade on new information.

### B.    The Legal Foundation and Application of Market Efficiency

24.    In *Cammer v. Bloom*, 711 F.Supp. 1264 (D.N.J. 1989) ("*Cammer*"), the seminal decision on demonstrating market efficiency, the court's definition of efficiency was generally consistent with how financial economists and the academic community define efficiency.[33] The *Cammer* court related efficiency to the reliance element of securities fraud claims and the applicability of the fraud-on-the-market doctrine, stating:

> "[a]s relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (*i.e.*, markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."[34]

---

[30] The bid-ask spread is the amount by which the ask price (the lowest price that a seller is willing to accept) for a share of a security exceeds the bid price (the highest price that a buyer is willing to pay).

[31] Liquidity refers to the degree to which investors can buy and sell a security in the market without affecting the price.

[32] *See*, *e.g., Trading & Exchanges: Market Microstructure for Practitioners*, by Larry Harris, Oxford University Press, 2003, pp. 420-441.

[33] *See Cammer*, 711 F.Supp. at 1276, n. 17 (quoting *Securities Fraud and Commodities Fraud*, by Alan Bromberg & Lewis Lowenfels, §8.6 (Aug. 1988)) ("An efficient market is one which rapidly reflects new information in price.")); *id*. at 1280, n. 25 (quoting "Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene F. Fama, *The Journal of Finance*, vol. 25, no. 2, 1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'").

[34] *Cammer*, 711 F.Supp. at 1273, n. 11.

25.    Just one year earlier, the United States Supreme Court confirmed its understanding of the efficient market theory focusing on the same fundamental characteristic of market efficiency in the context of the availability of the fraud-on-the-market doctrine for establishing the reliance element of a securities fraud claim stating:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business […]."[35]

26.    In advance of laying out a number of criteria that courts should examine in determining market efficiency, the *Cammer* court credited financial experts such as Bromberg and Lowenfels. The *Cammer* court explicitly acknowledged the importance of a listing on a developed exchange and the implications of such a listing for market efficiency:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[36]

### C.    The *Cammer* Factors and Their Application in This Case

27.    The *Cammer* court applied five factors to determine market efficiency.[37] Widely-accepted academic finance literature provides the economic basis for these factors as indicia of market efficiency. The five factors considered are (1) a security's/firm's average weekly trading

---

[35] *See Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988); and *see* also *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013) ("[t]he fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company . . .").

[36] *See Cammer,* 711 F. Supp. at 1292.

[37] *See Cammer,* 711 F. Supp. at 1286-87.

volume; (2) analyst coverage; (3) number of market makers; (4) eligibility to file an SEC Form S-3; and (5) price reaction to new information.

### 1.    *Cammer Factor 1: Average Weekly Trading Volume*

28.    The first *Cammer* factor examines whether a security's "average weekly trading volume … [would be] in excess of a certain number of shares."[38] More specifically, the court credited Bromberg who recognized that "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[39]

29.    During the Class Period, Kandi's weekly trading volume ranged between 232,302 and 6,491,981 shares.[40] As shown in Exhibit-4, the average weekly trading volume of Kandi's stock during the Class Period as a percentage of its stock outstanding was 4.4%. This level of average weekly trading volume exceeds the *Cammer* benchmark of 2% necessary for a "strong presumption" of market efficiency and exceeds the benchmark of 1% necessary for a "substantial presumption" of market efficiency.[41] Thus, one can make a strong presumption of market efficiency for Kandi stock during the Class Period based on average trading volume.

### 2.    *Cammer Factor 2: Analyst Coverage*

---

[38] *See Cammer,* 711 F. Supp. at 1286 ("the reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest …. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information").

[39] *See Cammer,* 711 F. Supp. at 1293.

[40] *See* Exhibit-4. Volume data obtained from Bloomberg.

[41] This corresponds to 2,098,314 shares traded per week during the Class Period on average, *see* Exhibit-4.

30.    The *Cammer* Court found that "it would be persuasive [if] a significant number of securities analysts followed and reported on a company's stock."[42] If investment professionals were closely monitoring a firm's information and subsequently making buy/sell recommendations to their clients based on that information, "the market price of the stock would be bid up or down to reflect the [company's] financial information…as interpreted by the securities analysts."[43] This suggests that the more analysts who followed a security, the greater the likelihood that a security traded in an efficient market. Barber *et al.* [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[44]

31.    To identify analyst coverage for Kandi, I began by obtaining analyst reports from Refinitiv Eikon for the entire Class Period. In total, I obtained 46 reports published by 7 different firms. These firms were: Auerbach Grayson & Co., BuySellSignals Research, Geoinvesting, MarketLine, Sadif Analytics Prime, Validea, and Wright Reports.

32.    Though the quantity of analyst coverage favors a finding that Kandi stock satisfied this *Cammer* factor, the quality of this coverage somewhat weakens this finding. Most of the 46 reports that I obtained from Refinitiv Eikon lacked information typically found in more substantial analyst reports such as forward earnings estimates, price targets, and/or qualitative discussions of business operations and prospects. While it is my understanding that certain Courts have accepted the argument that such analyst coverage may still satisfy the *Cammer* requirement,[45] to be

---

[42] *See Cammer,* 711 F.Supp. at 1286.

[43] *See Cammer,* 711 F.Supp. at 1286.

[44] *See* "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994.

[45] *See*, e.g., "QuantumScape listed coverage by two analysts during this time—Bernstein and GlobalData—but defendants dispute that GlobalData constitutes an analyst because its report presented different analyses from other reports. In rebuttal, [Plaintiff's expert] calls this interpretation 'simply wrong' and notes that [Defendant's expert] did

14

conservative, I concluded that *Cammer* factor 2 is inconclusive for Kandi stock during the Class Period.

33. Other than analysts, various avenues of news media coverage also facilitate the flow of material information to the marketplace, which promotes efficiency. Such avenues of information dissemination include company press releases.[46] During the Class Period, over 190 news stories, press releases, and SEC filings featuring Kandi appeared in financial publications and newswires, including *Dow Jones Institutional News, PR Newswire*, and *Reuters.[47]* This wide dissemination of information about Kandi from company press releases and from well-regarded and widely-read sources in the news media such as *Dow Jones Institutional News, PR Newswire,* and *Reuters* supports a finding of market efficiency.

### 3. *Cammer Factor 3: Market Makers and Listing on the NASDAQ*

34. The third factor considered by the *Cammer* court to indicate market efficiency is that a security had numerous market makers.[48] The *Cammer* court stated, "the existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals

---

not determine that the level of analyst coverage rendered the market inefficient. At this class certification stage, [Plaintiff's expert's] initial analysis and rebuttal are persuasive and indicate that two analysts covered the stock for the first two months, particularly because the defendants point to no cases that purport to limit the definition of 'analyst coverage' in the way the defendants seek. Additionally, even if the GlobalData report did not count as an analyst under *Cammer*, defendants do not point to a case that says the number of analysts covering the stock must stay above a certain level throughout the class period, nor could I find one." (Order Certifying Class and Appointing Class Representatives and Class Counsel, *Joseph Malriat, et al., vs. QuantumScape Corporation, et al.*, Case No. 3:21-cv-00058-WHO, filed December 19, 2022, p. 14, internal citations omitted).

*See also*, *Steven Cheney, et al. v. Cyberguard Corporation, et al.*, Case No. 213 F.R.D. 484, 2003; *In re Xcelera.com Securities Litigation*, Case No. 430 F.3d 503, 2005; and *George Lehocky v. Tidel Technologies, Inc.*, Case No. 220 F.R.D. 491, 2004.

[46] *See, e.g., Cammer*, 711 F. Supp at 1283, n. 30, citing that the company "issued numerous press releases concerning its business operations …."

[47] Factiva.

[48] *See, e.g.,* "The Fraud-on-the-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 291.

would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[49]

35.     Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock, and generally provides a high degree of liquidity and lower transaction costs. A large number of market makers for a particular security supports a finding of market efficiency.

36.     Market making data from Bloomberg is available on a monthly basis. During the Class Period, there were at least 100 market makers for Kandi stock, including well known firms, such as: Goldman Sachs, J.P. Morgan, Morgan Stanley, and UBS. [50]  Again, citing Bromberg and Lowenfels, the *Cammer* court noted that "[t]en market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption."[51]

37.     Another element to assume market efficiency is the listing on the NASDAQ. Coated Sales, Inc., the subject company in Cammer, was listed on the NASDAQ. Citing Bromberg and Lowenfels, the Cammer court explicitly acknowledged the importance of a NASDAQ listing and the implications of such a listing for market efficiency.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock

---

[49] *See Cammer*, 711 F. Supp. at 1286-1287.

[50] *See* Exhibit-5.

[51] *See Cammer*, 711 F. Supp.  at 1293 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud §8.6 (1988))

16

Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[52]

38.    Academic literature has found an increase in liquidity and lower bid-ask spreads for NASDAQ traded stocks.[53] Consistent with the academic literature, the Cammer court acknowledged a presumption of efficiency for a security traded on the NASDAQ (in addition to other exchanges). Therefore, the fact that Kandi stock traded on the NASDAQ throughout the Class Period, indicates market efficiency.

39.    Additionally, another indication of market efficiency is the presence of institutional investors – sophisticated and professional full-time investors – in the market, as economists presume them "to be better informed about the securities they hold and better able to interpret new information than individual investors."[54]

40.    During the Class Period, at least 104 unique institutional investors owned Kandi common stock.[55] That Kandi stock was listed and traded on the NASDAQ combined with the presence of at least 104 sophisticated professional investors strongly supports a finding that Kandi stock traded in an efficient market during the Class Period.

---

[52] *See Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, §8.6 (1988)).

[53] *See* "Electronic Communication Networks and Liquidity on the Nasdaq," by James Weston, *Journal of Financial Services Research*, 22:1/2, 2012, pp. 125-139; *see also* "Liquidity and Market Efficiency: Analysis of NASDAQ Firms," by Dennis Chung and Karel Hrazdil, *Global Finance Journal*, 21, 2010, pp. 262-274.

[54] *See* "The Fraud-On-The-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 292. For discussion of the role of institutional investors in incorporating information into equity prices, *see*, *e.g.*, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," by Joseph D. Piotroski and Darren T. Roulstone, *The Accounting Review*, vol. 79, no. 4, 2004, pp. 1119-1151.

[55] According to filings that reported holdings and Thomson Reuters Eikon, there were 104 unique institutions that held shares of Kandi common stock as of at least one of the following reporting periods: June 30, 2015, September 30, 2015, December 31, 2015, March 31, 2016, June 30, 2016, September 30, 2016, and December 31, 2016. There may have been additional institutions that held Kandi common stock during the Class Period, though not on the quarterly reporting dates.

17

#### 4. *Cammer Factor 4: SEC Form S-3 Eligibility*

41. The fourth *Cammer* factor is a firm's ability to file a Form S-3 Registration Statement. For a company to be eligible to file a Form S-3, the Securities and Exchange Commission ("SEC") requires 12 months of filings and at least $75 million of float. A company with less than $75 million of float and 12 months of filings is eligible to file a Form S-3 registration so long as the company has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[56] Despite the fact that the SEC has loosened the $75 million float requirement, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[57]

42. The *Cammer* court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data are available to market participants, and the public float requirement indicated that many market participants would have examined the information.[58]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. Because of the foregoing

---

[56] *See* "Revisions to The Eligibility Requirements for Primary Securities Offerings on Forms S-3 And F-3," SEC Release No. 33-8878, December 19, 2007.

[57] *See, e.g., Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

[58] *See Cammer*, 711 F. Supp. at 1284-85.

18

observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient.[59]

The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document.[60]

Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."[61]

43.    Kandi was eligible for S-3 registration throughout the Class Period. Kandi's float during the Class Period ranged in value from $120.6 million to $392.3 million, which was always above the minimum requirement for S-3 registration.[62] The Company also regularly filed financial reports with the SEC throughout the Class Period.[63] Therefore, to the extent that S-3 registration eligibility indicates company characteristics associated with market efficiency, Kandi clearly possessed those particular characteristics throughout the Class Period.

### 5.    Cammer Factor 5: Price Reaction to New Information

44.    The fifth factor cited in Cammer suggests "it would be helpful to . . . [have] empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[64] To demonstrate this cause-and-effect relationship, I conducted two event study analyses investigating whether the market for Kandi common stock was efficient. The first analysis I conducted was an event study focusing on

---

[59] See Cammer, 711 F. Supp. at 1284-85.

[60] Cammer, 711 F. Supp. at 1285.

[61] Cammer, 711 F. Supp. at 1287.

[62] See Exhibit-3.

[63] See Edgar at https://www.sec.gov/edgar/browse/?CIK=1316517&owner=exclude

[64] See Cammer, 711 F. Supp. at 1287.

allegation-related information events during the Class Period. The second analysis I conducted was a series of collective event studies comparing the frequency of stock price reactions between news days and lesser or non-news days.

45.    Statistically significant stock price reactions to new information demonstrate market efficiency and significant stock price reactions to the release of new, allegation-related information demonstrate market efficiency specifically with respect to the information at issue in this case. Furthermore, if the allegation-related information events do elicit statistically significant price reaction(s), this would be evidence that the price of Kandi stock was impacted by the allegation-related information.

46.    The event study is the paramount tool for testing market efficiency. Professor Fama states that:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies can give a clear picture of the speed of adjustment of prices to information."[65]

47.    Since the seminal papers by Ball and Brown [1968] and Fama *et al*. [1969] first introduced event study analysis to a broader audience of accounting and finance researchers, event studies have "become ubiquitous in capital markets research."[66] Campbell *et al*. [1997] provide a detailed background and description of how event studies are used in econometric analysis.[67] Gold

---

[65] *See* "Efficient Capital Markets: II," by Eugene F. Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1607.

[66] *See* "Event Studies: A Methodology Review," by Charles J. Corrado, *Accounting and Finance*, vol. 51, 2011, p. 207.

[67] *See* "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

*et al*. [2017] write about how the methodology is generally accepted and widely used in forensic applications.[68]

48.    In its application, an event study can measure how much a firm's security price rises or falls in response to new information. An event study first calculates the difference between the actual return on an individual security and the return predicted by the market model. This difference is called an "abnormal return" (or residual return). It measures the impact of new, firm-specific information on a firm's security price. If the abnormal return over an event period is deemed to be statistically significant, it indicates that the security price movement was likely caused by firm-specific information and therefore cannot be attributed to market and/or industry factors, or to random volatility alone. Indeed, a cause-and-effect relationship between new material information and the reaction in the security price establishes market efficiency.

49.    Not every piece of new information will result in a statistically significant abnormal security return. To the extent that the new information may have been expected, or the impact of the new information is appropriately modest, the appropriate abnormal price return should be statistically insignificant. As such, a finding of non-significance does not necessarily establish inefficiency as a modest non-significant security price reaction may be the appropriate and efficient security price reaction to a particular information event.[69]

50.    For example, if a company announces earnings that are in-line with analysts' and investors' expectations, even though the announcement contains important information, it may not change the total mix of information sufficiently enough to elicit a statistically significant security

---

[68] *See* "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook: The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2017.

[69] *See* "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J. B. Heaton, *Washington University Law Review*, vol. 93, no. 2, 2015, p. 602.

price reaction on that date. Appropriate candidate events for inclusion in a market efficiency event study, therefore, are events on which company-specific information was released that is new, unexpected, not confounded by major countervailing news, and is of such import as to reasonably be expected to elicit a security price reaction over the threshold for statistical significance.

(1)    **Selection of Kandi Market Efficiency Events**

51.    In connection with this factor, the *Cammer* Court recognized the special importance of the information allegedly misrepresented that is the subject of the litigation:

> "The central question under the fraud on the market theory is whether the stock price, at the time a plaintiff effected a trade, reflected the 'misinformation' alleged to have been disseminated."[70]

52.    By focusing an event study on information related to the allegations in the Complaint, I have ascertained that the market for Kandi stock was efficient, not only generally, but also with respect to the particular information at issue in this case. Consequently, the empirical behavior of Kandi stock following the release of allegation-related information best determines whether the market for Kandi stock was efficient for purposes of the fraud-on-the-market principle.

53.    An event study testing market efficiency does not require a comprehensive identification of all events during the Class Period, including all of those cited in the Complaint, on which new material allegation-related information was disclosed.[71] Further, because of the high threshold for statistical significance, it is also important to note that new information may be economically significant without being statistically significant.

---

[70] *See Cammer*, 711 F.Supp. at 1282

[71] A comprehensive identification of all disclosures of information related to the alleged fraud is beyond the scope of this declaration and is properly addressed in an analysis of loss causation and damages.

54.    The following are amongst the event dates identified where important, relevant and material information was disclosed:

    a.  **November 14, 2016:** On November 14, 2016, Kandi abruptly announced the resignation of its Chief Financial Officer ("CFO"), Mr. Wang, who had been CFO for the Company for over a year.[72] Kandi added that Mr. Wang would be transitioning into the role of Chief Strategy Officer instead.[73]

    b.  **March 13, 2017:** On March 13, 2017, after the close of trading, Kandi issued a press release stating that, during Kandi's internal review of their upcoming annual report and Form 10-K, the Company's management had "identified certain areas in the Company's previously issued financial statements for the years ended December 31, 2015 and 2014, and the first three quarters for the year ended December 31, 2016 (the 'Previously Issued Financial Statements'), that require adjustment … ."[74] In addition, Kandi explained that, as a result of requiring these restatements, the Company would be "reassessing its internal controls over its financial reporting and compliance programs" and further warned that "The result of this reassessment could lead the Company to conclude that there were deficiencies in its internal controls over financial reporting that constitute material weaknesses."[75]

---

[72] *See* Kandi Technologies Group, Inc. Form 8-K, filed November 17, 2016, press release dated November 14, 2016.

[73] *See* Kandi Technologies Group, Inc. Form 8-K, filed November 17, 2016, press release dated November 14, 2016.

[74] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.

[75] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.

55. Because the March 13, 2017 event occurred after the close of trading, the appropriate test date for measuring Kandi's stock price reaction to this information would be the next trading day, March 14, 2017. Consequently, the test dates for the purposes of assessing market efficiency are November 14, 2016, and March 14, 2017.

(2) **Market Model**

56. A market model is used to determine how much of a company's security return on each event was driven by company-specific information as opposed to market and peer group factors. The market model involves running a regression to determine how Kandi stock typically behaved in relation to the overall stock market and industry-specific factors. The regression model is then used to determine how much of each event day's observed security price return can be explained by the market and industry-specific factors (the "expected return" or "explained return"). That is, a market model measures the expected return of the company's security over an event period after controlling for market and industry-specific factors.

57. Next, the abnormal return (or residual return) is computed by subtracting the expected return from the observed security price return. The abnormal return is the return of the company's security after controlling for market effect and industry-specific factors.

58. I ran a regression modeling the return of Kandi stock as a function of 1) a constant term, 2) the returns of the overall U.S. stock market, 3) the returns of the overall Chinese stock market, and 4) an industry index return. The regression model is formulaically expressed as follows:

$$Rs_t = \alpha + \beta_1 Rusm_t + \beta_2 Rcm_t + \beta_3 Ri_t + \epsilon_t$$

Where:

$Rs_t$ = the daily return of the stock;

$Rusm_t$ = the daily return of the U.S. market index;

$Rcm_t$ = the daily return of the Chinese market index;

$Ri_t$ = the daily return of the industry index.

59.     The regression model produces a "constant" term ("$\alpha$") also referred to as an "intercept" term, and one or more slope coefficient, or "beta" ("$\beta$"). The betas quantify the sensitivity of a security's return to the return on the U.S. market index ("$\beta_1$"), the Chinese market index("$\beta_2$"), and the industry index ("$\beta_3$"). A security with a market index beta of 1.0, all else equal, is expected to increase (decrease) by one percent for each one percent increase (decrease) in the market index. Similarly, a security with a market beta of 2.0, all else equal, is expected to increase (decrease) by two percent for each one percent increase (decrease) in the market index.

60.     To control for movements in the overall U.S. stock market, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("U.S. Market Index"), which is a generally accepted measure of the performance of the overall stock market. The U.S. Market Index incorporates payment of dividends by the constituent companies.

61.     To control for movements in the overall Chinese stock market, I used the Shanghai Stock Exchange Composite Index ("Chinese Market Index") as most of Kandi's business

25

operations were in China.[76] The Chinese Market Index incorporates payment of dividends by the constituent companies.

62.    To control for industry-related factors, I examined Kandi's Form 10-K and Annual Report filings during the Relevant Period in order to identify the index Kandi compared its stock price performance to. In its fiscal year 2016 Form 10-K, Kandi compared its performance to the S&P Automobile Manufacturers Index.[77] Thus, for the purposes of my event analysis, the index I used was the S&P Automobile Manufacturers Index ("Industry Index").

63.    Exhibit-6 presents the Kandi return, U.S. Market Index return, Chinese Market Index return, and Industry Index return used in the regression model. Kandi's stock prices and trading volume on the event study dates are shown in Exhibit-3.[78]

64.    Prior to running a regression, one must decide on an estimation period over which to measure the relationship between the security at issue and the corresponding market and industry indices. I ran the regression for the entirety of the Class Period (June 10, 2015 through March 13, 2017, inclusive). In event study analysis, the choice of using the period of interest as estimation period is a widely used and generally accepted methodology.[79]

---

[76] "We conduct substantially all of our operations in China and almost all of our assets are located in China", *see* Kandi Technologies, Inc. Form 10-K for the Fiscal Year Ended December 31, 2016, filed March 16, 2017, p. 21.

[77] *See* Kandi Technologies, Inc. Form 10-K for the Fiscal Year Ended December 31, 2016, filed March 16, 2017, p. 27.

[78] In my regression analysis, I use log returns $R_1 = \ln (P_1/P_0)$ rather than normal returns $R_1 = ((P_1-P_0)/P_0)$ where $P_1$ = ending stock price and $P_0$ = beginning stock price, as security returns are considered to be log normally distributed.

[79] "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window." *See* "Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2001, p. 19.5.

65.    In running the regression, I used dummy variables to control for potentially abnormal returns on earnings announcement dates[80] and on any event test dates that may have occurred within the regression estimation period.[81] Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology, as noted in the academic finance literature.[82]

66.    The results of the regression are summarized in Exhibit-7.

(3)    *t*-Test

67.    For each event, I conducted a statistical test called a *t*-test to determine whether Kandi's abnormal return was statistically significant. If the absolute value of the "*t*-statistic," which is equal to the abnormal return on an event date divided by the standard deviation of all abnormal returns in the regression estimation, is greater than the critical *t*-statistic value of ±1.96 (for 95% confidence interval), then the security price return is deemed statistically significant. That is, there is less than a 5% chance that the abnormal return was caused by random volatility alone, which is generally accepted to be so unlikely that the random volatility explanation can be rejected. If an event date's abnormal return is deemed to be statistically significant, one can

---

[80] During the Class Period, Kandi announced earnings information on the following unique days: August 10, 2015; November 9, 2015; March 14, 2016; May 10, 2016; August 9, 2016; and November 9, 2016.

[81] The November 14, 2016 event occurred within the regression estimation period, which is also the Class Period.

[82] *See*, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David F. Larcker et al., *Journal of Financial & Quantitative Analysis*, vol. 15, no. 2, 1980.

conclude that the security price return was caused by company-specific information, rather than random volatility.

68.    The results of the event study are presented below and in Exhibit-8.

### b.    *Event Study Results*

#### (1)    **November 14, 2016**

69.    On November 14, 2016, Kandi announced the resignation of its Chief Financial Officer ("CFO"), Mr. Wang, who had been CFO for the Company for over a year.[83] Kandi added that Mr. Wang would be transitioning into the role of Chief Strategy Officer instead.[84]

70.    On November 14, 2016, Kandi's share price fell 10.82% (on a logarithmic basis), on volume of 789,694 shares traded. The U.S. Market Index return on that date was 0.23%, the Chinese Market Index return was 0.45%, and the Industry Index return was -2.00%. Based on the regression model, the expected portion of the return on Kandi stock was 0.22%. The difference between the actual return of -10.82% and the expected return of 0.22% is an abnormal return of -11.04%.[85]

71.    According to the event study, the abnormal return of -11.04% is associated with a $t$-statistic value of -3.42, which indicates that the residual return is statistically significant at the 99% confidence level.[86] The $t$-statistic value of -3.42 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

---

[83] *See* Kandi Technologies Group, Inc. Form 8-K, filed November 17, 2016, press release dated November 14, 2016.

[84] *See* Kandi Technologies Group, Inc. Form 8-K, filed November 17, 2016, press release dated November 14, 2016.

[85] *See* Exhibit-8.

[86] *See* Exhibit-8.

(2)    **March 14, 2017 (March 13, 2017 After the Close of Trading)**

72.    On March 13, 2017, after the close of trading, Kandi issued a press release stating that, during Kandi's internal review of their upcoming annual report and Form 10-K, the Company's management had "identified certain areas in the Company's previously issued financial statements for the years ended December 31, 2015 and 2014, and the first three quarters for the year ended December 31, 2016 (the 'Previously Issued Financial Statements'), that require adjustment … ."[87] Kandi went on to explain that, as a result of these required adjustments, the Company's board of directors, audit committee, and management "concluded that the Company's Previously Issued Financial Statements should no longer be relied upon" and that a restatement would be filed alongside its fiscal year 2016 Form 10-K.[88] In this same press release, the Company highlighted the following areas that would be affected by the restatement:

> "The Restatements will include separate audited financial statements for the Company's equity investment in the JV Company, corrections to the classification of notes receivable and notes payable in the Company's statements of cash flow, revisions in the Company's financial statement presentation to separately identify certain related party accounts on the face of the Balance Sheets and the Consolidated Statements of Income (Loss) and Comprehensive Income (Loss), certain amendments to Note 20 – Taxes of the Notes to the Company's Consolidated Financial Statements, the adjustment of previously recorded construction-in-progress back to prepayment in Note 16 – Construction-in-Progress of the Notes to the Company's Consolidated Financial Statements, expansions of two tables of sales to and purchases from the JV Company in Note 24 – Summarized Information of Investment in the JV Company of the Notes to the Company's Consolidated Financial Statements from two years to three years, and the removal of 'unaudited" labels from certain tables in Note 20 – Taxes of the Notes to the Company's Consolidated Financial Statements.

---

[87] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.

[88] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.

The Company will also amend its unaudited quarterly data for the first three quarters ended December 31, 2016, as set forth in its upcoming Annual Report on Form 10-K for the year ended December 31, 2016."

73.    In addition, Kandi explained that as a result of requiring these restatements, the Company would be "reassessing its internal controls over its financial reporting and compliance programs" and further warned that "The result of this reassessment could lead the Company to conclude that there were deficiencies in its internal controls over financial reporting that constitute material weaknesses."[89]

74.    On March 14, 2017, Kandi's share price fell 7.15% (on a logarithmic basis), on volume of 513,235 shares traded. The U.S. Market Index return on that date was -0.36%, the Chinese Market Index return was 0.07%, and the Industry Index return was 0.17%. Based on the regression model, the expected portion of the return on Kandi's stock was -0.60%. The difference between the actual return of -7.15% and the expected return of -0.60% is an abnormal return of -6.54%.[90]

75.    According to the event study, the abnormal return of -6.54% is associated with a $t$-statistic value of -2.03, which indicates that the residual return is statistically significant at the 95% confidence level.[91] The $t$-statistic value of -2.03 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

---

[89] *See* Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.

[90] *See* Exhibit-8. Apparent mathematical discrepancy due to rounding.

[91] *See* Exhibit-8.

c.    *Cause-and-Effect Analysis: News and Non-News Days*

76.    While *Cammer* does not provide specific tests, indicia, or factors on which the court relied in determining the existence of a cause-and-effect relationship for a security and its incorporation of information, economists perform various tests, utilizing statistical methodologies, that can provide probative quantitative evidence concerning the existence of a cause-and-effect relationship consistent with an efficient market. In order to test this proposition, one must first examine whether or not a stock's price reacts differently on days in which new information is revealed ("news days") versus all other days ("non-news days"). A key component of such a test is defining what is news.

(1)    **"News Day" Definition: Trading Days with the Highest Volume of News Releases**

77.    My first collective test of a cause-and-effect relationship between news and stock price movements focused on a broad but objective criterion to define news days. To remain as objective as reasonably possible, I broadly defined "news days" as any day with news releases about a subject company that can be identified through the news aggregating database Factiva.[92] Such a broad definition of news is highly objective but produces many "news days" as a result due to the frequent news coverage of Kandi by news media sources. In order to isolate a test sample of news days that would be more likely than not to contain valuation-relevant information, I focused on the frequency of news releases on each day during the Class Period. The premise that the frequency of news releases on a particular topic is indicative of its import has been established in content analysis studies, for example:

---

[92] *See* Appendix-A for additional details of the methodology I applied to obtain news articles from Factiva.

> "The *frequency* with which a symbol, idea, reference or topic occurs in a stream of messages is taken to indicate the *importance, of attention to*, or *emphasis on* that symbol, idea, reference, or topic in the messages."[93]

78.   Given that a higher number of news releases is linked to a higher likelihood of trading and market activity in an efficient market, one would expect days with a higher number of news releases to be more likely to exhibit atypical security price movements.

79.   To identify days with the highest number of news releases, or "high information flow days", I began with the news articles published during the Class Period for Kandi that I obtained from Factiva. I then determined the effective trading date that each article was published, a process that utilizes the article publishing dates provided by Factiva for each news article.[94] In total, I identified 195 new articles published during the Class Period. Next, I tallied the total number of news articles published on each day of the Class Period. I then established a rank for each day in the Class Period according to the number of news articles published each day from the largest number of news articles to the smallest number of news articles. Class Period days that had at least one news article published on that day were considered "news days" while the remaining days with no news releases were considered "non-news days". For Kandi, and under this broad definition of news, 116 days of 443 Class Period days had at least one news article release and were therefore considered "news days".

80.   Next, within the "news days" group, I define "high information flow days" under three separate filters: a) the top 50% of "news days" with the greatest frequency of news articles;

---

[93] *See Content Analysis: An Introduction to Its Methodology*, by Klaus Krippendorff, 2nd edition, 2004, p. 59 (emphasis in original).

[94] If an article was published on a weekend or non-trading holiday, the effective date of the article was set to the next available trading date. If the article contained a time stamp that indicated it was published after the close of trading, the effective trading date was set to the next trading date. If no timestamp was included in the news article, the effective trading date was set to the date of the article release.

b) the top 25% of "news days" with the greatest frequency of news articles; and c) the top 10% of "news days" with the greatest frequency of news articles. Under these three filters, all remaining days during the Class Period days were considered "lesser information flow days". Given that there were 116 "news days" under this definition, applying the three filters results in 58 days, 29 days, and 12 days being classified as "high information flow days".[95]

81.    In the event that the frequency of news articles on the final day of each filtered selection methodology is repeated across other days, *e.g.* the 12th day of the 10% filter has 3 news articles released that day but other days beyond the initial 12 also has 3 news articles released per day, I conservatively expanded the filter to include all days with the same frequency of news releases. That is, in the event that other trading days share the same frequency of news releases with the lowest frequency day in the filtered selection, these other trading days were included in the "high information flow" classification. As a result of this treatment, for this test, 116, 46, and 21 "news days"[96] were identified as "high information flow days" for the 50%, 25%, and 10% filters, respectively.

(1)    **"News Day" Definition: Trading Days with Highest Volumes of Company-Specific News Releases**

82.    While the first definition of "news days" used above is highly objective, the test could result in an overly broad definition of "high information flow days." For example, because all news articles during the Class Period are considered, it is possible that the initial sample of "news" contains articles that are not specific to Kandi. To address this potential of an overly broad definition of news, I ran a second analysis focusing on news articles that mention Kandi by name.

---

[95] *See* Exhibit-9.

[96] *See* Exhibit-9.

Specifically, rather than beginning my analysis with *all* news articles produced by Factiva for Kandi during the Class Period, I applied an additional filter at the initial step of identifying "news days" to isolate news articles that contains the Company's name (or an iteration of the name, such as its ticker: KNDI) in either the article's title or first paragraph.

83.    By applying this filter, the total pool of Kandi-related articles is reduced from 195 articles to 185 articles, i.e. I removed 10 articles that did not contain the Company's name in its title nor within the first paragraph of the article. I then identified "news days" for this filtered pool of articles under the same methodology I used in the first analysis. That is, I first establish a rank for each day in the Class Period according to the number of news articles published each day from the largest number of news articles to the smallest number of news articles. Class Period days that had at least one news article published on that day were considered "news days" while the remaining days with no news releases were considered "non news days". For Kandi, and under this narrower definition of news, 109 days of 443 Class Period days had at least one news article release and were therefore considered "news days".[97]

84.    I then define "high information flow days" under the same three filters previously applied: a) the top 50% of "news days" with the greatest frequency of news articles; b) the top 25% of "news days" with the greatest frequency of news articles; and c) the top 10% of "news days" with the greatest frequency of news articles. All other Class Period days were considered "lesser information flow days", including the "non news days".

85.    Again, in the event that the frequency of news articles on the final day of each filtered selection methodology is repeated across other days, I conservatively expanded each filter to include all days with the same frequency of news releases. As a result of this treatment, for this

---

[97] *See* Exhibit-10.

test, 109, 43, and 21[98] "news days" were identified as "high information flow days" for the 50%, 25%, and 10% filters, respectively.

(2)    **"News Day" Definition: Company Earnings Announcements**

86.    While the two analyses discussed above test the cause-and-effect relationship between information and stock price movements based on the premise that important and significant news events are also more likely to result in a greater quantity of news coverage, this next test focuses on news events that are generally considered by the academic literature to contain impactful and valuation-relevant information. Specifically, I focused this test on the Company's earnings announcements.

87.    While not every earnings announcement contains new, unexpected, valuation impactful information, the finance literature notes that such information more frequently arrives on earnings announcement dates than on ordinary dates.

> "No other figure in the financial statements receives more attention by the investment community than earnings per share. The relationship between accounting earnings and security prices is probably the single most important relationship in security analysis, and its prominence is reflected in the attention given to price-earnings ratios."[99]

> "Analysts, investors, senior executives, and boards of directors consider earnings the single most important item in the financial reports issued by publicly held firms."[100]

---

[98] *See* Exhibit-10.

[99] *Financial Reporting: An Accounting Revolution*, 3rd ed., by William Beaver, Prentice Hall, 1998, p. 38.

[100] "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, 1999, p. 1.

35

"We find unequivocal evidence that earnings announcements convey more information than is conveyed in non-announcement periods."[101]

"Beginning with Ball and Brown (1968) and Beaver (1968), a large literature documents that earnings announcements have significant information content for investors."[102]

88.    During the Class Period, Kandi announced earnings information on the following unique days: August 10, 2015; November 9, 2015; March 14, 2016; May 10, 2016; August 9, 2016; November 9, 2016.[103] For this test, these six earnings announcement days were classified as "high information flow days" while the remaining 437 days during the Class Period were classified as "lesser information flow days".

89.    While earnings announcements are generally considered to be high information flow events by the finance literature, this does not mean that earnings announcements should be expected to always elicit statistically significant price reactions in an efficient market. For example, if a company's earnings announcement is in line with the expectations of analysts and investors, even though the announcement itself would be important, the total mix of information would not have changed enough to elicit a price movement that would exceed the threshold of statistical significance. Similarly, if impactful, valuation-relevant news is released alongside countervailing confounding news that impacts the security price in the opposite direction, the mix of news may be neutral and would therefore not cause a statistically significant security price

---

[101] "The Information Content of Earnings Announcements: New Insights from Intertemporal and Cross-Sectional Behavior," by William Beaver et al., *Review of Accounting Studies*, 2018, p. 129.

[102] "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," by William Beaver et al., *Journal of Accounting and Economics*, 2020, p. 1.

[103] The effective testing date for an earnings announcement event was determined using timestamps obtained from Bloomberg. All 6 earnings announcements occurred prior to the start of trading on each earnings announcement date, thus the effective testing date is the earnings announcement date.

reaction in an efficient market. Further, there may be certain companies and sectors that are not valued on the basis of quarter-to-quarter earnings but rather on some other criteria such as the likelihood that an anticipated future event will materialize. Biotechnology companies, for example, often operate on a loss until receiving regulatory approval for their product pipeline, and thus the quarter-to-quarter earnings results for such companies are of relatively lesser importance when compared to events that inform the market about changes in the probability or timing of regulatory approval for key products. In such cases, earnings announcements may not elicit statistically significant price movements despite being high information flow events.

90.　　Furthermore, because valuation-relevant information can be disseminated on any day and is not restricted to earnings announcements, limiting the "high information flow day" definition to earnings announcements can often result in an overly restrictive selection methodology. When the "high information flow day" selection is so narrowly defined, the likelihood of finding a statistically significant difference between "high information flow days" and "lesser information flow days" decrease as the "lesser information flow days" sample is more likely to contain days that did experience high information flow despite not being an earnings announcement. Thus, restricting the "high information flow day" definition to earnings announcements could bias the high information flow vs. lesser information flow test against a finding of a statistically significant difference between the two samples if there is a substantial number of high information flow days outside of earnings announcements.

(3)　　**Testing High Information Flow vs. Lesser
Information Flow Using the Fischer's Exact Test**

91.　　After the high information flow and lesser information flow dates have been identified for each criterion described above, statistical analysis is used to compare the stock price reactions on high information flow days to the stock price reactions on low information flow days.

37

As explained by Ferrillo, Dunbar and Tabak in their article published in 2004 in the *St. John's Law Review*, if the proportion of significant price movements on news days is statistically significantly different than on non-news days, "then the evidence would show that, on average, the stock price reacts to news announcements."[104]

92.    The use of tests comparing security price reaction on news dates to non or lesser-news dates for assessing market efficiency is supported and explained by a group of eight testifying finance experts who wrote an *Amici Curiae* brief in *Halliburton II*:

> "Another way to perform an event study is to divide the days of the class period ex ante into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (e.g., earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."[105]

93.    I conducted Fisher's exact tests to compare the frequency of statistically significant stock price reactions on high information flow days as compared to lesser information flow days.[106] The Fisher's exact test is a commonly used and widely accepted statistical tool for testing for a difference in the frequency of statistically significant observations between two samples.[107] If the

---

[104] *See* "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," Paul Ferrillo, *et al.*, *St. John's Law Review* 78 (81), Winter 2004, p. 120.

[105] *See* Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, No. 13-317, dated February 5, 2014, p. 10.

[106] The statistical significance of each Class Period trading day is determined via the same regression analysis described in Section V.C.5.2 above.

[107] *See, e.g.*, for example, "Reference Guide on Statistics," by David H. Kaye and David A. Freeman, in *Reference Manual on Scientific Evidence*, 3rd Edition, The National Academies Press, 2011, p. 287; *see also* "Statistical Inference About Means and Proportions with Two Populations," by David R. Anderson et al., Chapter 10 of *Statistics for*

frequency of statistically significant security price reactions on high information flow days is statistically significantly greater than the frequency of statistically significant price reactions on lesser information flow days for a company, one can conclude that the stock price reacted to information. Such a result would demonstrate a cause-and-effect relationship between information and reactions in the price of a company's stock, thereby demonstrating market efficiency.

94.    Similar tests are commonly employed by both plaintiff and defense experts in securities litigation to test for a cause-and-effect relationship.[108] Such statistical analysis has also been accepted by courts when assessing market efficiency:[109]

> "[C]ourts have ... endorsed the comparison test that [Plaintiffs' expert] used. *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."[110]

---

*Business and Economics*, 2nd Edition, West Publishing, 1984; and *see also* "Tests of Hypothesis," by Robert D. Mason et al., Chapter 9 of *Statistical Techniques in Business and Economics*, 10th Edition, Irwin McGraw-Hill, 1999.

[108] *See*, *e.g*., "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," by Paul A. Ferrillo et al., *St. John's Law Review*, Vol. 78, No. 1, 2004, pp. 119-122; *see also* "Use and Misuse of Event Studies to Examine Market Efficiency," by David I. Tabak, NERA White Paper, April 30, 2010; *see also* and "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael L. Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, p. 415.

[109] *See*, e.g., *In re Polymedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass 2006) at 269*; see also In re Alston SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008), at 279; *see also Vinh Nguyen v. Radient Pharmaceuticals Corp. et al.*, 287 F.R.D. 563 (S.D.Cal. 2012), at 30; *see also Christel Billhofer et al. v. Flamel Technologies, S.A.* et al., 281 F.R.D. 150 (S.D.N.Y. 2012) at 163; and *see also In re DVI, Inc. Securities Litigation*, 249 F.R.D. (3d Cir. 2011) at 211-212.

[110] *See McIntire v. China MediaExpress Holdings*, Inc., 38 F. Supp. 3d 415 (S.D.N.Y. 2014), at 430.

(4)    **Fisher's Exact Test Results**

95.    The results of the Fisher's Exact Test using the various classifications of "high information flow" days are presented in Exhibit-11.

96.    As shown in Exhibit-11, under the definition of "news days" that includes all articles published about Kandi, all filters for "high information flow" days found that there was a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 99% confidence level. Therefore, the results of these statistical tests demonstrate that there was a cause-and-effect relationship between the release of new information and reactions in Kandi's stock price. This demonstrates that Kandi stock traded in an efficient market during the Class Period.

97.    Under the definition of "news days" that includes only articles that explicitly contain the Company's name in its title or first paragraph, all filters for "high information flow" days again found that there was a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 99% confidence level. The results of these additional statistical tests further demonstrate that there was a cause-and-effect relationship between the release of new information and reactions in Kandi's stock price. These results also further demonstrate that Kandi stock traded in an efficient market during the Class Period.

98.    Defining "high information flow" days as Kandi earnings announcements during the Class Period once again finds a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 99% confidence level. The result of this statistical test further demonstrates that there was a cause-and-effect relationship between the release of new information and reactions in Kandi's stock price. These results again demonstrate that Kandi stock traded in an efficient market during the Class Period.

99.    In total, I performed seven collective test analyses of Kandi stock during the Class Period. All seven tests were able to demonstrate a cause-and-effect relationship between the release of new information and reactions in Kandi's stock price at the 99% confidence level. In sum, my collective tests demonstrate that Kandi stock traded in an efficient market during the Class Period.

(5)    <strong>Cause-and-Effect Summary</strong>

100.    Based on the results of my tests which examined the reaction of Kandi's stock price to new information during the Class Period, Kandi stock traded in an efficient market.

**D.    The *Unger/Krogman* Factors Considered**

101.    In addition to evaluating market efficiency using the *Cammer* factors, I also analyzed three factors considered by the Fifth Circuit Court of Appeals in *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) as indicative of market efficiency.

*1.    Market Capitalization*

102.    Economists have often considered the market value of a firm and its relationship with market efficiency when attempting to determine market efficiency. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including very large institutional investors. All these characteristics, which accompany a large market capitalization, promote market efficiency.

103.    The court in *Krogman* held that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized

41

corporations."[111] In addition, some investors such as pension funds are often restricted to owning securities whose market capitalization is sufficiently high.

104. During the Class Period, Kandi's average market capitalization was $325.8 million,[112] putting Kandi in the 6th decile of U.S. companies by size – Kandi's market capitalization was larger than the market capitalization of at least 49% of all other publicly-traded companies in the United States.[113]

105. Consistent with the *Unger/Krogman* opinions, Kandi's market capitalization throughout the Class Period is further evidence of market efficiency during the Class Period.

### 2. *Float*

106. Kandi's stock float averaged $233.5 million during the Class Period.[114] While float excludes shares held by insiders and affiliated corporate entities, Kandi's stock float was still larger than the total market capitalization of at least 43% of all other publicly traded companies in the U.S. The size of Kandi's float is indicative of market efficiency.[115]

107. Float can also be analyzed as a percentage of total shares outstanding as well as in absolute share and value terms. On average during the Class Period, there were 34.0 million shares

---

[111] *See Krogman*, 202 F.R.D. 467 at 478.

[112] *See* Exhibit-3.

[113] Using averaged month-end data from CRSP for June 2015 through February 2017, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

[114] *See* Exhibit-3.

[115] Using averaged month-end data from CRSP for June 2015 through February 2017, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

of stock in Kandi's float and 47.3 million shares of stock outstanding, resulting in an average float of 71.8% of stock outstanding.[116]

108. The magnitude of Kandi's float is indicative of the efficiency of the market for its stock during the Class Period.

### 3. Bid-Ask Spread

109. A narrow bid-ask spread of a particular security is also often associated with efficiency. A narrow bid-ask spread implies that there is a large number of investors willing to buy or sell a security, thus the cost of executing a trade is lower, all else equal.

110. I obtained from CRSP the daily closing bid and ask quotes for Kandi stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes, divided by the average of the bid and ask quotes.[117] Exhibit-6 presents Kandi's bid-ask spread data.

111. The average bid-ask spread for Kandi's stock during the Class Period was 0.43%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 0.69%.[118]

112. Kandi's average bid-ask spread was narrower than the average level among all other CRSP stocks. The bid-ask spread measure favors a finding of market efficiency.

---

[116] *See* Exhibit-3.

[117] *See* "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen B. Atkins and Edward A. Dyl, *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.

[118] This calculation is based upon averaged month-end data from CRSP for June 2015 through February 2017.

## VI.    COMMON DAMAGE METHODOLOGY

113.    Plaintiff's counsel has asked me to opine on whether per share out-of-pocket damages could be measured for each Class member under Section 10(b) of the Exchange Act using a common methodology for all Class members.[119]

### A.    Section 10(b) Damages Methodology

114.    The methodology a financial economist can employ to calculate individual and class-wide damages stemming from various alleged misrepresentations and omissions will accommodate alternative potential determinations of liability. Economic analysis can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, class-wide damages in response to the specific misrepresentations and omissions ultimately established by the Plaintiff can be calculated in a straightforward manner common to all Class members. Out-of-pocket damages can be measured as the difference between the amount of security price inflation at purchase and the amount of inflation in the security price at sale taking into account formulaic prescriptions in relevant case law and statutes, including, for example, the Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)) and the holding in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).

115.    Assuming a verdict for the Plaintiff on the allegations of fraud, Section 10(b) per security damages can be measured as follows:

> i.    First, valuation tools, which would include event study analysis such as that described herein, and potentially other empirical analyses if necessary, would

---

[119]  It should be noted that I have not conducted a loss causation analysis at this time and reserve the right to address such issues at the appropriate stage. The loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

be used to establish that the disclosure(s) correcting the alleged misrepresentations and omissions caused the price of Kandi's stock to fall. This analysis, after controlling for potentially confounding non-fraud-related information, would determine if the alleged misrepresentations and omissions had caused the security prices to be artificially inflated, and that the corrective disclosure(s) caused the inflation to dissipate, in turn causing investor losses. This analysis would be used to measure the effect of a disclosure(s) on Kandi's stock price and would apply on a class-wide basis.

ii.    Second, an inflation ribbon would be constructed, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of Kandi's stock on each day during the Class Period. An inflation ribbon is a time series of the difference between the actual security price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure from the outset of the Class Period, or but-for price. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools and models. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure to the start of the Class Period, accounting for the alleged fraud-related residual price declines as they occurred. The difference between the inflation prior to a corrective disclosure and the inflation after that corrective disclosure is equal to the amount of inflation that is dissipated due to the corrective disclosure. Should it be determined that a disclosure(s) is not corrective, the methodology described herein can accommodate such a change and adjust per security damages accordingly. This analysis is commonly referred to as the "backcasting" method and would also apply on a class-wide basis.

iii.   Third, the measure of per security damages generally applied in 10b-5 cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per security damages would be calculated as the difference between the inflation on Class Period date shares were purchased and the inflation on the date those same securities were

45

subsequently sold (if during the Class Period) or held (if at the end of the Class Period). Pursuant to the PSLRA, for any securities sold during the 90-day period after the end of the Class Period, per security damages would be calculated as the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss), or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price from the final corrective disclosure date to the sale date. Also pursuant to the PSLRA, for any securities held 90 days or more beyond the final corrective disclosure, damages would equal the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss) or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price over the 90 days following the final corrective disclosure. The calculation of each Class member's damages would be a mechanical arithmetical exercise, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's trading data.

116.    Consequently, each Class member's per security damages under Section 10(b) can be computed in the same way, common to all Class members, using readily available daily pricing information, in accordance with widely used and generally accepted methodologies and the PSLRA.

117.    I have not yet been asked to calculate damages for any of the claims alleged on behalf of the Class. However, the methodology described above is generally accepted and widely used for calculating damages under Section 10(b) consistently on a class-wide basis in securities class actions. To the extent that there are specific issues complicating the quantification of artificial inflation and damages, such as potential confounding information, these issues relate to the merits of the damages model – not whether damages can be calculated on a class-wide basis pursuant to a common methodology for the Class.

## VII.    CONCLUSION

118.    Based on my analyses explained in detail above, I conclude that Kandi stock traded in an efficient market with regard to publicly disclosed information during the Class Period.

119.    I also conclude that with expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every Class member.

## VIII.    LIMITING FACTORS AND OTHER ASSUMPTIONS

120.    My analyses and opinions are based on the information available as of the date of this declaration. Should any additional data or information become available subsequent to the submission of this declaration, I reserve the right to supplement or amend this declaration based on this new information.

Dated:    November 8, 2023

Adam Werner, PhD
Managing Director, SEDA

47

**IX.    APPENDIX-A**

121.    To determine the samples of high information flow days and low information flow days for purposes of the collective tests I performed, I began by searching for all news articles published about Kandi through the news aggregator Factiva. Factiva provides a search tool to identify specified news articles published about most U.S. traded companies during a specified period. By default, this search function is displayed as follows:



122.    As shown above, there are twelve modifiable options for how to parameterize the Factiva search, "date range", "duplicates", "source", "author", "company", "Factiva expert search", "subject", "industry", "region", "look-up language", "more options", and a "Free Text Search" that allows for searching specific words or phrases. For purposes of the collective test I performed, I modified four out of the twelve options, these were: "date range", "duplicates", "company", and "more options". Because the design of my collective tests required an objective

48

sample of days on which news articles were published, I left all other fields in the search parameters as they appear by default.

123.    For the four search parameters I modified:

a.    "date range" was set to the Class Period.

b.    "duplicates" was set to "similar", which removes similar news articles from appearing in the search.

c.    "company" was set to Kandi.

d.    Under "more options": "republished news", "recurring pricing and market data", and "obituaries, sports, calendars…" were marked for "exclude".

124.    Using these modified search parameters, I identified all news articles published about Kandi during the Class Period. For each article, Factiva provides the date that the article was published and its headline. Using the publication date and available timestamps, I counted the number of unique news articles published on every day of the Class Period.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## EDUCATION

1998        Northwestern University, Kellogg Graduate School of Management
            Ph.D. in Finance

1992        Oberlin College
            B.A. in Economics with Honors

## TEACHING EXPERIENCE

2014 – 2023      Cal Poly San Luis Obispo
                 Orfalea College of Business
                 San Luis Obispo, CA
                 Lecturer in Economics

## BUSINESS EXPERIENCE

2023 – Present      SEDA Experts

2015 – 2023        Crowninshield Financial Research

2018 – 2021        Pismo Beach Planning Commission

2009 – 2015        Gnarus Advisors/Berkeley Economic Consulting

2008 – 2009        LitiNomics

2004 – 2008        CRA International

2000 – 2003        National Economic Research Associates, Inc.

1998 – 2000        Cornerstone Research

1992 – 1993        Federal Reserve Bank of Cleveland

## PAPERS AND PUBLICATIONS

"The Impact of Underwriter Reputation on Equity Offering: An Empirical Study."
Thesis, 1999.

"The Long-Run Performance of Underwriters and its Impact on Seasoned Equity
Offerings." 1999.

"Dynamic Measures of Underwriter Reputation: A Study of IPO's." 1999.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

"CAFE Economics: A Note on the Limits and Effectiveness of Fuel Economy Regulation." With Stephen Sheppard, 1992.

"Validation of Aggregate Damage Estimates in Securities Class Actions." with Narinder Walia, Law360, 2021.

"Trading Models Underestimate Securities Class Damages." with Narinder Walia, Law360, 2019.

"More 'Dark Pools" Deepen Litigation Issues." Law360, 2013.

"Recent Trends in Securities Class Action Litigation: Will Enron and Sarbanes-Oxley Change the Tides." with Elaine Buckberg, Todd Foster and Ronald Miller, 2003.

"The Effects of the PSLRA and Subsequent Events on Securities Litigation." With Fred Dunbar and Todd Foster, prepared for the New York City Bar Association, 2003.

"The Energy Tax: Who Pays?" joint with Mark Schweitzer, in Federal Reserve Bank of Cleveland's Economic Commentary, 1993.

## PRESENTATIONS

"Cause or Effect: Are Settlement Statistics Driving Down Settlements?"  Presentation to Robbins Geller Rudman & Dowd, LLP in San Diego, CA on October 10, 2013, Wolf Popper, LLP in New York, NY on September 18, 2013, Abraham, Fruchter & Twersky, LLP in New York, NY on September 17, 2013, Robbins Geller Rudman & Dowd, LLP in Melville, NY on September 11, 2013, Entwistle & Cappucci, LLP in New York, NY on September 10, 2013, and Faruqi & Faruqi, LLP in New York, NY on September 10, 2013.

"The Economics of Securities Litigation." Sidley & Austin in Los Angeles, CA on March 14, 2007.

"The Global Cost of Capital." Panel discussion on valuing assets in foreign countries at the University of Texas School of Law VALCON conference in Las Vegas on February 8, 2007.

"Economic Damages in Securities Fraud Matters." NERA Luncheon Seminars with Alan Cox  given at the Fifth Avenue Suites Hotel in Portland, OR on November 19, 2002 and at the W Hotel in Seattle, WA on November 20, 2002.

"Shareholder Class Actions: Calculation of Damages." Presentation to Skadden, Arps, Slate, Meagher & Flom, LLP in San Francisco, CA on October 30, 2002, Marsh FINPRO in San Francisco, CA on September 18, 2002, Marsh Risk & Insurance Services in San

51

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

Diego, CA on September 17, 2002 and Marsh FINPRO in Los Angeles, CA on September 13, 2002.

"Capital Formation: Class Action Litigation and Prevention." Speech and panel discussion focusing on securities class action litigation, which sometimes arise from initial public offerings and/or market volatility in the aftermarket. Presented at the 2002 CALBIO Summit in San Diego, CA on April 23, 2002.

"Shareholder Class Actions after the NASDAQ Bubble." Speech given to the Securities Litigation Sub-Committee of the Colorado Bar Association at Holland & Hart, LLP in Denver, CO on April 17, 2002.

"Trends in Litigation: How Claims and Losses Are Valued." Speech at the American Bankers Association Insurance Risk Management Annual Conference in San Diego, CA on February 4, 2002.

"Recent Trends in Securities Litigation." "Basic Economic Analysis in Securities Class Action" and "Challenging the Efficient Market Assumption in Securities Class Action Matters." presented to Cooley Godward in San Diego, CA on November 28, 2001. "Recent Trends in Securities Litigation." presentation with Marcia Mayer given at Howard, Rice, Nemerovski, Canady, Falk & Rabkin in San Francisco, CA on November 27, 2001.

"Recent Trends in Securities Litigation." presentation given to Marsh USA in Denver, CO on November 8, 2001, and Thelen, Reid & Priest in Los Angeles, CA on November 6, 2001.

"Financial Economics in Litigation." speech presented to Simpson, Thacher & Bartlett in Palo Alto, CA on July 31, 2001, Baker & McKenzie in San Diego, CA on July 18, 2001, Brobeck, Phleger & Harrison in San Francisco, CA on June 25, 2001 and to Latham & Watkins in San Francisco, CA on June 26, 2001.

"Economic Analysis in Securities Fraud Cases." Speech with Alan Cox delivered to Morrison & Forester, San Francisco, CA on July 25, 2001.

"Recent Trends: Shareholder Class Actions Five Years After the PSLRA." speech presented to Shearman & Sterling in San Francisco, CA on May 23, 2001, O'Melveny & Myers in Los Angeles, CA on May 30, 2001, and Gray, Cary, Ware & Freidenrich in San Diego, CA on June 6, 2001.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## EXPERT REPORTS AND TESTIMONY

*Christopher Arbour, et al. v. Tingo Group Inc., et al.* Issued a declaration on loss causation in a securities class action (U.S.D.C. District of New Jersey, 2023).

*Bo Shen, et al. v. Exela Technologies, Inc., et al.* Issued a declaration (2023) and provided deposition testimony (2023) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Texas).

*In re January 2021 Short Squeeze Trading Litigation.* Issued a declaration (2023), a reply declaration (2023) and provided deposition testimony (2023) on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of Florida).

*In re XL Fleet Corp. Securities Litigation.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York, 2023).

*In re Nio, Inc. Securities Litigation.* Issued a declaration (2022), a reply declaration (2022) and provided deposition testimony (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. Eastern District of New York).

*Gelt Trading, LTD. v. Co-Diagnostics, Inc., et al.* Issued a declaration (2022) and a reply declaration (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Utah, Central Division).

*6D Global Technologies, Inc. Securities Litigation.* Issued a declaration on loss causation and damages in a securities class action (U.S.D.C. Southern District of New York, 2022).

*In re Omega Healthcare Investors, Inc. Securities Litigation.* Issued a report (2022), a rebuttal report (2022) and provided deposition testimony (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York).

*Securities and Exchange Commission v. Bradley C. Davis.* Issued a report (2021), a rebuttal report (2021), provided deposition testimony (2021) and trial testimony (2022) on materiality in a case brought by the SEC (U.S.D.C. Central District of California).

*Andrew Trampe, et. al. v. CD Projekt S.A.* Issued a declaration on aggregate damages in a securities class action (U.S.D.C. Central District of California, 2022).

*In re Global Brokerage, Inc. f/k/a/ FXCM Inc.* Issued a report (2020), a rebuttal report (2020), provided deposition testimony (2020) and testified (2020) on market efficiency and damage methodology in a securities class action. Issued a report (2021), a rebuttal

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

report (2021) and provided deposition testimony (2021) on loss causation and damages (U.S.D.C. Southern District of New York).

*George Barney, et al. v. Nova Lifestyle, Inc., et al.* Issued a report on market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California, 2021).

*Peter Voulgaris, et al. v. Array Biopharma Inc., et al.* Issued a report (2021) and provided deposition testimony (2021) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Colorado).

*In re Innocoll Holdings Public Limited Company Securities Litigation.* Issued a report (2020), a rebuttal report (2020) and provided deposition testimony (2020) on market efficiency and damage methodology in a securities class action (U.S.D.C. Eastern District of Pennsylvania).

*Michael Tietz, et al. v. Crytobloc Technologies Corp., et al.* Issued a report on price impact in a securities class action (Supreme Court of British Columbia, 2020).

*In re Horsehead Holding Corp. Securities Litigation.* Issued a report (2020) and provided deposition testimony (2020) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Delaware).

*Bing Li, et al. v. Aeterna Zentaris, Inc., et al.* Issued a declaration (2016), a report (2017), and provided deposition testimony (2017) on market efficiency and damage methodology in a securities class action. Issued a declaration (2019) a reply report (2019), and provided deposition testimony (2020) on loss causation and damages (U.S.D.C. District of New Jersey).

*In re Patriot National Inc. Securities Litigation.* Issued a declaration (2019) and a supplemental declaration (2019) on damages in a securities class action (U.S.D.C. Southern District of New York).

*Hamza Ramzan, et al. v. GDS Holdings Limited, et al.* Issued a declaration on NASDAQ microstructure in a securities class action (U.S.D.C. Eastern District of Texas, Marshall Division, 2019).

*Ivan Nibur, et al. v. SandRidge Mississippian Trust I, et al.* Issued a declaration (2018), a reply declaration (2018), a supplemental reply declaration (2018), and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action. Issued a declaration (2019) a rebuttal declaration (2019), and provided deposition testimony (2019) on loss causation and damages (U.S.D.C. Western District of Oklahoma).

54

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In Re Insys Theraputics, Inc. Securities Litigation.* Issued a report on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York, 2019).

*In Re Spectrum Pharmaceuticals, Inc. Securities Litigation.* Issued a declaration (2019) and provided deposition testimony (2019) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Nevada).

*Amanda Beezley et al. v. Fenix Parts, Inc., et al.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Illinois, Eastern Division, 2019).

*Wayne Mucha, et al. v. Volkswagen Aktiengesellschaft, et al.* Issued a declaration regarding benefits to firms that have ADRs listed in a securities class action (U.S.D.C. Eastern District of New York, 2018).

*Michael Desta, et al. v. Wins Finance Holdings Inc., et al.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Andrew Meyer, et al. v. Concordia International Corp., et al.* Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action. Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on loss causation and damages (U.S.D.C. Southern District of New York).

*In re: K12 Securities Litigation.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of California).

*Robert Colman, et al. v. Theranos, Inc., et al.* Issued a declaration on damage methodology and price impact in a securities class action (U.S.D.C. Northern District of California, San Jose Division, 2018).

*In re: CytRx Corporation Securities Litigation.* Issued a declaration (2017) and provided deposition testimony (2018) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Lord Abbett Affiliated Fund, Inc., et al. v. American International Group, Inc.* Issued a report regarding market efficiency, loss causation, and damages in a securities case (U.S.D.C. Southern District of New York, 2017).

*Xiaolin Chi, et al. v. Qiao Xing Universal Resources, Inc., et al.* Issued a report on damages in a securities class action (District Court of the Virgin Islands, St. Croix Division, 2017).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*John Hosey v. Twitter, Inc., et al*. Issued a declaration (2017) and provided deposition testimony (2017) regarding rebuttal to Defendants' Motion for Summary Judgement in a securities class action (Superior Court of the State of California, County of San Mateo).

*Gwyn R. Hartman Revocable Living Trust v. Southern Michigan Bancorp, Inc. et al.* Issued a report on damages arising from alleged exclusions in a proxy solicitation (U.S.D.C. Western District of Michigan, 2017).

*Fred Kelsey, et al. v. Textura Corporation, et al.* Issued a declaration (2017) and provided deposition testimony (2017) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Illinois).

*Dave Carlton, et al. v. Fred Cannon.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of Texas, Houston Division, 2016).

*James Middlemiss v. Penn West Petroleum LTD., et al*. Issued a report on damages in a securities class action (Superior Court of Justice Ontario, Canada, 2016).

*David Loritz, et al. v. Exide Technologies, et al.* Issued a report on damages and loss causation in a securities class action (U.S.D.C. Central District of California, 2015)

*Manishkumar Khunt, et al. v. Alibaba Group Holding Limited, et al.* Issued a declaration on potential investor damages in a securities class action (U.S.D.C. Southern District of New York, 2015).

*Biotechnology Value Fund, L.P. et al. v. Celera Corporation et al.* Issued a report (2014), a reply report (2014), a supplemental report (2014), and provided deposition testimony (2014) on damages arising from a merger (U.S.D.C. Northern District of California).

*In re: Hi-Crush Partners L.P. Securities Litigation.* Issued a declaration (2014), a supplemental declaration (2014), and provided deposition testimony (2014) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York).

*Ian Mausner v. MarketByte LLC, et al.* Issued a declaration about investment advisor incentives and liquidity needs in a securities class action (U.S.D.C. Southern District of California, 2014).

*Artes Medical, Inc. v. Lemperle et al.* Provided deposition testimony on behalf of defendants about alleged damages caused by a proxy contest (Superior Court of the State of California, County of San Diego, Central District, 2013).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In re: Ebix Inc. Securities Litigation*. Issued a declaration (2012) and provided deposition testimony (2013) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Georgia, Atlanta Division).

*Erik Poole and William Rhody v. Alange Energy Corp., et al.* Issued a report (2012) and a reply report (2013) on market efficiency and damages in a securities class action (Superior Court of Justice Ontario, Canada).

*In re: Hecla Mining Securities Litigation.* Issued a declaration on investor losses in a securities class action (U.S.D.C. District of Idaho, 2012).

*Mark Henning, et al. v. Orient Paper, Inc. et al.* Issued a declaration (2011), a supplemental declaration (2012) and provided deposition testimony (2012) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Carlos Munoz et al. v. China Expert Technology, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a securities class action regarding market efficiency and damage methodology (U.S.D.C. Southern District of New York).

*Theodore Dean, et al. v. China Agritech, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a case regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Robert Michael Shenk, Derivatively on Behalf of Sirius XM Radio Inc. v. Melvin Alan Karmazin, et al.* Issued an expert report (2011), a supplemental expert report (2012) and provided deposition testimony (2012) in a case involving damages in a shareholder derivative matter (U.S.D.C. Southern District of New York).

*Pathway Investments Pty Ltd and Doystoy Pty Ltd v. National Australia Bank Ltd.* Submitted a report on survey techniques, the efficient market hypothesis and liquidity in a securities class action (Supreme Court of Victoria at Melbourne, Australia, Commercial and Equity Division, Commercial Court, 2012).

*Bruce Simmonds, Robert Grant and Gordon Moore v. Armtec Infrastructure Inc. et al.* Issued a report on market efficiency and damages in a securities class action (Superior Court of Justice Ontario, Canada, 2011).

*In re: BP plc. Securities Litigation*. Issued a declaration regarding damages and materiality in a securities class action (U.S.D.C. Southern District of Texas, Houston Division, 2010).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In re: Tripath Technology Inc., Debtor.* Issued a report (2009) and provided deposition testimony (2010) regarding damages arising from Directors' and Officers' breach of fiduciary duty in bankruptcy court (U.S.D.C. Northern District of California, San Jose Division).

*David Ainslie and Muriel Marentette v. CV Technologies et al.* Issued a report estimating damages in a securities class action (Superior Court of Justice, Ontario, Canada, 2010).

*Harry Stackhouse, on Behalf of Himself and All Others Similarly Situated v. Toyota Motor Corporation, et al.* Issued a declaration regarding the relationship between Toyota's U.S. stock price and Japanese stock price in a securities class action (U.S.D.C. Central District of California, 2010).

*Phillip Elliot and William Kormos v. NovaGold Resources Inc., et al.* Issued a declaration in a securities class action regarding trading volume in the U.S. versus Canada. (Superior Court of Justice, Ontario, Canada, 2010).

*International Arbitration between a private equity firm and Chinese biotech company.* Issued a report (2008) and testified (2009) before an International Arbitration Committee regarding the value of a private equity investment.

*Arbitration between Albert Richards and Old Republic Title Insurance.* Deposed regarding estimated damages incurred by plaintiff as a result of a forced sale of Russian securities due to Old Republic's breach of contract (2008).

*Californians United for a Responsible Budget, et al., v. California State Public Works Board, et al.* Issued a report on the cost of issuing revenue bonds to fund California prison expansion (The Superior Court for the State of California, County of Sacramento, 2008).

*Arbitration between Daniel Lyons and Morgan Lyons, and Chinese Hospital Association and Sam English.* Deposed regarding plaintiffs' calculated damages arising from asbestos exposure for plaintiff (2003).

**Exhibit-2**

**Documents and Other Information Considered**

## CASE DOCUMENTS

- Second Amended Complaint For Violation Of The Federal Securities Laws, filed December 3, 2021.

## NEWS ARTICLES AND PRESS RELEASES

- Factiva news articles (195) from June 10, 2015 to March 13, 2017, downloaded using the following search parameters: All Sources; All Subjects; Company: Kandi Technologies Group, Inc.; All Subjects; All Industries; All Regions.

## ANALYST REPORTS

- Validea, July 17, 2015.
- BuySellSignals research, July 22, 2015.
- Wright Reports, August 01, 2015.
- Sadif Analytics Prime, August 27, 2015.
- Wright Reports, September 05, 2015.
- Wright Reports, October 04, 2015.
- BuySellSignals research, October 08, 2015.
- MarketLine, October 09, 2015.
- Validea, October 23, 2015.
- Sadif Analytics Prime, November 03, 2015.
- Sadif Analytics Prime, November 30, 2015.
- Auerbach Grayson & Co., December 09, 2015.
- Wright Reports, December 12, 2015.
- BuySellSignals research, December 31, 2015.
- Wright Reports, January 15, 2016.
- Sadif Analytics Prime, January 15, 2016.
- Validea, January 29, 2016.
- Wright Reports, February 16, 2016.
- Sadif Analytics Prime, March 02, 2016.
- Sadif Analytics Prime, March 16, 2016.
- BuySellSignals research, April 20, 2016.
- Wright Reports, April 20, 2016.
- Validea, May 06, 2016.

59

**Exhibit-2**

**Documents and Other Information Considered**

- Wright Reports, May 29, 2016.
- Sadif Analytics Prime, June 01, 2016.
- Wright Reports, July 05, 2016.
- BuySellSignals research, July 29, 2016.
- Validea, August 26, 2016.
- Sadif Analytics Prime, August 31, 2016.
- Geoinvesting, September 08, 2016.
- BuySellSignals research, September 14, 2016.
- Sadif Analytics Prime, September 14, 2016.
- Wright Reports, September 16, 2016.
- Wright Reports, October 31, 2016.
- BuySellSignals research, November 21, 2016.
- Sadif Analytics Prime, November 25, 2016.
- Sadif Analytics Prime, November 30, 2016.
- Validea, December 02, 2016.
- Wright Reports, December 12, 2016.
- Wright Reports, January 18, 2017.
- Geoinvesting, January 25, 2017.
- Sadif Analytics Prime, January 25, 2017.
- Sadif Analytics Prime, February 09, 2017.
- MarketLine, February 20, 2017.
- Wright Reports, March 01, 2017.
- Sadif Analytics Prime, March 01, 2017.

**SEC FILINGS**

- Kandi Technologies Group, Inc. Form 10-Q for the fiscal quarter ended March 31, 2015, filed May 11, 2015.
- Kandi Technologies Group, Inc. Form 10-Q for the fiscal quarter ended June 30, 2015, filed August 10, 2015.
- Kandi Technologies Group, Inc. Form 10-Q for the fiscal quarter ended September 30, 2015, filed November 9, 2015.
- Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2015, filed March 14, 2016.
- Kandi Technologies Group, Inc. Form 10-Q for the fiscal quarter ended March 31, 2016, filed May 10, 2016.

**Exhibit-2**

**Documents and Other Information Considered**

- Kandi Technologies Group, Inc. Form 10-Q for the fiscal quarter ended June 30, 2016, filed August 9, 2016.
- Kandi Technologies Group, Inc. Form DEF 14A, filed November 2, 2017.
- Kandi Technologies Group, Inc. Form 10-Q for the fiscal quarter ended September 30, 2016, filed November 9, 2016.
- Kandi Technologies Group, Inc. Form 8-K, filed November 17, 2016, press release dated November 14, 2016.
- Kandi Technologies Group, Inc. Form 8-K, filed March 13, 2017.
- Kandi Technologies Group, Inc. Form 10-K for the fiscal year ended December 31, 2016, filed March 16, 2017.

## ACADEMIC AND PROFESSIONAL LITERATURE

- Anderson, David R., Dennis J. Sweeny, and Thomas A. Williams, "Statistical Inference About Means and Proportions with Two Populations," Chapter 10 of *Statistics for Business and Economics*, 2nd Edition, West Publishing, 1984.
- Aktas, Nihat, et al. "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Atkins, Allen B., and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Ball, Ray, and Philip Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William, *Financial Reporting: An Accounting Revolution*, 3rd ed., Prentice Hall, 1998.
- Beaver, William, et al., "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," *Journal of Accounting and Economics*, 2020.
- Binder, John J., "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting*, vol. 11, 1998.
- Brav, Alon, and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.
- Bromberg, Alan, and Lewis Lowenfels, *Securites Fraud and Commodities Fraud*, 1988.

61

**Exhibit-2**

**Documents and Other Information Considered**

- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chung, Dennis, and Karel Hrazdil, "Liquidity and Market Efficiency: Analysis of NASDAQ Firms," *Global Finance Journal*, 21, 2010.
- Corrado, Charles J., "Event Studies: A Methodology Review," *Accounting and Finance*, vol. 51, 2011.
- Degeorge, François, et al., "Earnings Management to Exceed Thresholds,", *Journal of Business*, 1999.
- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.
- Fama, Eugene F., and Kenneth R. French, "The Cross-Section of Expected Stock Returns," *Journal of Finance*, vol. 47, no. 2, 1992.
- Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, vol. 78, no. 1, 2004.
- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook: The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.
- Harris, Larry, *Trading & Exchanges: Market Microstructure for Practitioners*, Oxford University Press, 2003.
- Hartzmark, Michael L. and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, No. 3, 2012.
- Kaye, David H., and David A. Freeman, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, 3rd Edition, The National Academies Press, 2011.
- Krippendorff, Klaus, *Content Analysis: An Introduction to Its Methodology*, 2nd edition, 2004.
- Larcker, David F., et al., "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial & Quantitative Analysis*, vol. 15, no. 2, 1980.
- Mason, Robert D., Douglas A. Lind, and William G. Marchal, "Tests of Hypothesis," Chapter 9 of *Statistical Techniques in Business and Economics*, 10th Edition, Irwin McGraw-Hill, 1999.

**Exhibit-2**

**Documents and Other Information Considered**

- Piotroski, Joseph D., and Darren T. Roulstone, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," *The Accounting Review*, vol. 79, no. 4, 2004.
- Tabak, David I., "Use and Misuse of Event Studies to Examine Market Efficiency," NERA White Paper, 2010.
- Tabak, David I., and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Weston, James, "Electronic Communication Networks and Liquidity on the Nasdaq," *Journal of Financial Services Research*, 22:1/2, 2012.

**CONFERENCE CALLS**

- "Q2 2015 Earnings Call," Kandi Technologies Group, Inc., *Bloomberg*, conference call transcript, August 10, 2015.
- "Q3 2015 Earnings Call," Kandi Technologies Group, Inc., *Bloomberg*, conference call transcript, November 9, 2015.
- "Q4 2015 Earnings Call," Kandi Technologies Group, Inc., *Bloomberg*, conference call transcript, March 14, 2016.
- "Q1 2016 Earnings Call," Kandi Technologies Group, Inc., *Bloomberg*, conference call transcript, May 10, 2016.
- "Q2 2016 Earnings Call," Kandi Technologies Group, Inc., *Bloomberg*, conference call transcript, August 9, 2016.
- "Q3 2016 Earnings Call," Kandi Technologies Group, Inc., *Bloomberg*, conference call transcript, November 9, 2016.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- Refinitiv Eikon

63

**Exhibit-2**

**Documents and Other Information Considered**

**LEGAL CASES**

- *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *Christel Billhofer et al. v. Flamel Technologies, S.A. et al.*, 281 F.R.D. 150 (S.D.N.Y. 2012).
- *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).
- *In re Alston SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In re DVI, Inc. Securities Litigation*, 249 F.R.D. (3d Cir. 2011).
- *In re Polymedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass 2006).
- *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001).
- *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563 (C.D. Cal 2012).
- Order Certifying Class and Appointing Class Representatives and Class Counsel, *Joseph Malriat, et al., vs. QuantumScape Corporation, et al.*, Case No. 3:21-cv-00058-WHO, filed December 19, 2022

**OTHER**

- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, December 19, 2007.
- Section 10(b) of the Securities Exchange Act of 1934.
- Section 20(a) of the Securities Exchange Act of 1934.
- U.S. Securities & Exchange Commission Rule 10b-5.
- "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc., February 5, 2014.
- Other documents cited in my report.

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [4] 6/9/2015 | $9.14 | $9.14 | $9.15 | 528,444 | $0.01 | 0.11% | 46,834,855 | 1.13% | $428,070,575 | 13,603,823 | 33,231,032 | 70.95% | $303,731,632 |
| [5] 6/10/2015 | $9.26 | $9.25 | $9.26 | 560,113 | $0.01 | 0.11% | 46,834,855 | 1.20% | $433,690,757 | 13,603,823 | 33,231,032 | 70.95% | $307,719,356 |
| [6] 6/11/2015 | $9.85 | $9.84 | $9.86 | 1,161,348 | $0.02 | 0.20% | 46,834,855 | 2.48% | $461,323,322 | 13,603,823 | 33,231,032 | 70.95% | $327,325,665 |
| [7] 6/12/2015 | $10.49 | $10.49 | $10.50 | 1,978,691 | $0.01 | 0.10% | 46,834,855 | 4.22% | $491,297,629 | 13,603,823 | 33,231,032 | 70.95% | $348,593,526 |
| [8] 6/15/2015 | $10.10 | $10.09 | $10.10 | 1,787,718 | $0.01 | 0.10% | 46,834,855 | 3.82% | $473,032,036 | 13,603,823 | 33,231,032 | 70.95% | $335,633,423 |
| [9] 6/16/2015 | $10.18 | $10.18 | $10.19 | 841,525 | $0.01 | 0.10% | 46,834,855 | 1.80% | $476,778,824 | 13,603,823 | 33,231,032 | 70.95% | $338,291,906 |
| [10] 6/17/2015 | $10.02 | $10.01 | $10.02 | 660,999 | $0.01 | 0.10% | 46,834,855 | 1.41% | $469,285,247 | 13,603,823 | 33,231,032 | 70.95% | $332,974,941 |
| [11] 6/18/2015 | $9.89 | $9.89 | $9.90 | 535,087 | $0.01 | 0.10% | 46,834,855 | 1.14% | $463,196,716 | 13,603,823 | 33,231,032 | 70.95% | $328,654,906 |
| [12] 6/19/2015 | $9.48 | $9.48 | $9.49 | 906,351 | $0.01 | 0.11% | 46,834,855 | 1.94% | $443,994,425 | 13,603,823 | 33,231,032 | 70.95% | $315,030,183 |
| [13] 6/22/2015 | $9.32 | $9.32 | $9.33 | 985,728 | $0.01 | 0.11% | 46,834,855 | 2.10% | $436,500,849 | 13,603,823 | 33,231,032 | 70.95% | $309,713,218 |
| [14] 6/23/2015 | $9.33 | $9.33 | $9.34 | 390,196 | $0.01 | 0.11% | 46,834,855 | 0.83% | $436,969,197 | 13,603,823 | 33,231,032 | 70.95% | $310,045,529 |
| [15] 6/24/2015 | $9.33 | $9.32 | $9.33 | 336,722 | $0.01 | 0.11% | 46,834,855 | 0.72% | $436,969,197 | 13,603,823 | 33,231,032 | 70.95% | $310,045,529 |
| [16] 6/25/2015 | $9.19 | $9.19 | $9.20 | 262,817 | $0.01 | 0.11% | 46,834,855 | 0.56% | $430,412,317 | 13,603,823 | 33,231,032 | 70.95% | $305,393,184 |
| [17] 6/26/2015 | $9.02 | $9.01 | $9.02 | 645,409 | $0.01 | 0.11% | 46,834,855 | 1.38% | $422,450,392 | 13,603,823 | 33,231,032 | 70.95% | $299,743,909 |
| [18] 6/29/2015 | $8.47 | $8.47 | $8.49 | 859,871 | $0.02 | 0.24% | 46,834,855 | 1.84% | $396,691,222 | 13,603,823 | 33,231,032 | 70.95% | $281,466,841 |
| [19] 6/30/2015 | $9.04 | $9.03 | $9.04 | 964,801 | $0.01 | 0.11% | 46,834,855 | 2.06% | $423,387,089 | 13,603,823 | 33,231,032 | 70.95% | $300,408,529 |
| [20] 7/1/2015 | $8.77 | $8.77 | $8.80 | 789,290 | $0.03 | 0.34% | 46,834,855 | 1.69% | $410,741,678 | 13,603,823 | 33,231,032 | 70.95% | $291,436,151 |
| [21] 7/2/2015 | $8.68 | $8.68 | $8.69 | 446,646 | $0.01 | 0.12% | 46,834,855 | 0.95% | $406,526,541 | 13,603,823 | 33,231,032 | 70.95% | $288,445,358 |
| [22] 7/6/2015 | $8.36 | $8.35 | $8.36 | 1,197,611 | $0.01 | 0.12% | 46,834,855 | 2.56% | $391,539,388 | 13,603,823 | 33,231,032 | 70.95% | $277,811,428 |
| [23] 7/7/2015 | $7.78 | $7.77 | $7.78 | 2,036,762 | $0.01 | 0.13% | 46,834,855 | 4.35% | $364,375,172 | 13,603,823 | 33,231,032 | 70.95% | $258,537,429 |
| [24] 7/8/2015 | $7.20 | $7.19 | $7.20 | 1,006,198 | $0.01 | 0.14% | 46,834,855 | 2.15% | $337,210,956 | 13,603,823 | 33,231,032 | 70.95% | $239,263,430 |
| [25] 7/9/2015 | $7.64 | $7.64 | $7.65 | 951,385 | $0.01 | 0.13% | 46,834,855 | 2.03% | $357,818,292 | 13,603,823 | 33,231,032 | 70.95% | $253,885,084 |
| [26] 7/10/2015 | $7.61 | $7.60 | $7.61 | 592,582 | $0.01 | 0.13% | 46,834,855 | 1.27% | $356,413,247 | 13,603,823 | 33,231,032 | 70.95% | $252,888,154 |
| [27] 7/13/2015 | $8.07 | $8.07 | $8.08 | 895,892 | $0.01 | 0.12% | 46,834,855 | 1.91% | $377,957,280 | 13,603,823 | 33,231,032 | 70.95% | $268,174,428 |
| [28] 7/14/2015 | $8.10 | $8.09 | $8.10 | 535,559 | $0.01 | 0.12% | 46,834,855 | 1.14% | $379,362,326 | 13,603,823 | 33,231,032 | 70.95% | $269,171,359 |
| [29] 7/15/2015 | $7.73 | $7.72 | $7.73 | 610,577 | $0.01 | 0.13% | 46,834,855 | 1.30% | $362,033,429 | 13,603,823 | 33,231,032 | 70.95% | $256,875,877 |
| [30] 7/16/2015 | $7.55 | $7.55 | $7.56 | 435,042 | $0.01 | 0.13% | 46,834,855 | 0.93% | $353,603,155 | 13,603,823 | 33,231,032 | 70.95% | $250,894,292 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] | Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] | Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [31] | 7/17/2015 | $7.64 | $7.63 | $7.64 | 480,437 | $0.01 | 0.13% | 46,834,855 | 1.03% | $357,818,292 | 13,603,823 | 33,231,032 | 70.95% | $253,885,084 |
| [32] | 7/20/2015 | $7.66 | $7.67 | $7.68 | 380,390 | $0.01 | 0.13% | 46,834,855 | 0.81% | $358,754,989 | 13,603,823 | 33,231,032 | 70.95% | $254,549,705 |
| [33] | 7/21/2015 | $7.88 | $7.87 | $7.88 | 291,401 | $0.01 | 0.13% | 46,834,855 | 0.62% | $369,058,657 | 13,603,823 | 33,231,032 | 70.95% | $261,860,532 |
| [34] | 7/22/2015 | $7.61 | $7.61 | $7.62 | 282,975 | $0.01 | 0.13% | 46,834,855 | 0.60% | $356,413,247 | 13,603,823 | 33,231,032 | 70.95% | $252,888,154 |
| [35] | 7/23/2015 | $7.57 | $7.56 | $7.57 | 381,060 | $0.01 | 0.13% | 46,834,855 | 0.81% | $354,539,852 | 13,603,823 | 33,231,032 | 70.95% | $251,558,912 |
| [36] | 7/24/2015 | $7.29 | $7.29 | $7.30 | 287,814 | $0.01 | 0.14% | 46,834,855 | 0.61% | $341,426,093 | 13,603,823 | 33,231,032 | 70.95% | $242,254,223 |
| [37] | 7/27/2015 | $6.84 | $6.84 | $6.85 | 576,841 | $0.01 | 0.15% | 46,834,855 | 1.23% | $320,350,408 | 13,603,823 | 33,231,032 | 70.95% | $227,300,259 |
| [38] | 7/28/2015 | $7.13 | $7.12 | $7.13 | 492,534 | $0.01 | 0.14% | 46,834,855 | 1.05% | $333,932,516 | 13,603,823 | 33,231,032 | 70.95% | $236,937,258 |
| [39] | 7/29/2015 | $7.35 | $7.33 | $7.35 | 225,302 | $0.02 | 0.27% | 46,834,855 | 0.48% | $344,236,184 | 13,603,823 | 33,231,032 | 70.95% | $244,248,085 |
| [40] | 7/30/2015 | $7.14 | $7.13 | $7.14 | 263,271 | $0.01 | 0.14% | 46,834,855 | 0.56% | $334,400,865 | 13,603,823 | 33,231,032 | 70.95% | $237,269,568 |
| [41] | 7/31/2015 | $7.29 | $7.28 | $7.29 | 256,037 | $0.01 | 0.14% | 46,834,855 | 0.55% | $341,426,093 | 13,603,823 | 33,231,032 | 70.95% | $242,254,223 |
| [42] | 8/3/2015 | $7.04 | $7.04 | $7.05 | 391,514 | $0.01 | 0.14% | 46,954,855 | 0.83% | $330,562,179 | 13,603,823 | 33,351,032 | 71.03% | $234,791,265 |
| [43] | 8/4/2015 | $7.26 | $7.25 | $7.26 | 293,920 | $0.01 | 0.14% | 46,954,855 | 0.63% | $340,892,247 | 13,603,823 | 33,351,032 | 71.03% | $242,128,492 |
| [44] | 8/5/2015 | $7.20 | $7.20 | $7.21 | 204,291 | $0.01 | 0.14% | 46,954,855 | 0.44% | $338,074,956 | 13,603,823 | 33,351,032 | 71.03% | $240,127,430 |
| [45] | 8/6/2015 | $7.59 | $7.58 | $7.59 | 456,976 | $0.01 | 0.13% | 46,954,855 | 0.97% | $356,387,349 | 13,603,823 | 33,351,032 | 71.03% | $253,134,333 |
| [46] | 8/7/2015 | $7.64 | $7.67 | $7.68 | 572,986 | $0.01 | 0.13% | 46,954,855 | 1.22% | $358,735,092 | 13,603,823 | 33,351,032 | 71.03% | $254,801,884 |
| [47] | 8/10/2015 | $7.09 | $7.08 | $7.09 | 1,144,217 | $0.01 | 0.14% | 46,954,855 | 2.44% | $332,909,922 | 13,603,823 | 33,351,032 | 71.03% | $236,458,817 |
| [48] | 8/11/2015 | $6.93 | $6.93 | $6.94 | 396,223 | $0.01 | 0.14% | 46,954,855 | 0.84% | $325,397,145 | 13,603,823 | 33,351,032 | 71.03% | $231,122,652 |
| [49] | 8/12/2015 | $6.99 | $6.96 | $7.00 | 474,560 | $0.04 | 0.57% | 46,954,855 | 1.01% | $328,214,436 | 13,603,823 | 33,351,032 | 71.03% | $233,123,714 |
| [50] | 8/13/2015 | $6.82 | $6.80 | $6.82 | 257,814 | $0.02 | 0.29% | 46,954,855 | 0.55% | $320,232,111 | 13,603,823 | 33,351,032 | 71.03% | $227,454,038 |
| [51] | 8/14/2015 | $6.84 | $6.81 | $6.84 | 207,218 | $0.03 | 0.44% | 46,954,855 | 0.44% | $321,171,208 | 13,603,823 | 33,351,032 | 71.03% | $228,121,059 |
| [52] | 8/17/2015 | $7.09 | $7.09 | $7.10 | 383,090 | $0.01 | 0.14% | 46,954,855 | 0.82% | $332,909,922 | 13,603,823 | 33,351,032 | 71.03% | $236,458,817 |
| [53] | 8/18/2015 | $7.70 | $7.69 | $7.70 | 1,003,006 | $0.01 | 0.13% | 46,954,855 | 2.14% | $361,552,384 | 13,603,823 | 33,351,032 | 71.03% | $256,802,946 |
| [54] | 8/19/2015 | $7.73 | $7.73 | $7.74 | 1,414,505 | $0.01 | 0.13% | 46,954,855 | 3.01% | $362,961,029 | 13,603,823 | 33,351,032 | 71.03% | $257,803,477 |
| [55] | 8/20/2015 | $7.26 | $7.26 | $7.27 | 551,535 | $0.01 | 0.14% | 46,954,855 | 1.17% | $340,892,247 | 13,603,823 | 33,351,032 | 71.03% | $242,128,492 |
| [56] | 8/21/2015 | $6.80 | $6.77 | $6.80 | 860,603 | $0.03 | 0.44% | 46,954,855 | 1.83% | $319,293,014 | 13,603,823 | 33,351,032 | 71.03% | $226,787,018 |
| [57] | 8/24/2015 | $6.06 | $6.05 | $6.06 | 976,026 | $0.01 | 0.17% | 46,954,855 | 2.08% | $284,546,421 | 13,603,823 | 33,351,032 | 71.03% | $202,107,254 |

66

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] Price | [b] Bid | [c] Ask | [d] Volume | [e] Bid Ask Spread ($) | [f] Bid Ask Spread (%) | [g] Share Outstanding | [h] Daily Turnover | [i] Market Cap | [j] Shares held by Insiders | [k] Shares Float | [l] Float % | [m] Float cap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | Date | [a] Price[1] | [b] Bid[2] | [c] Ask[3] | [d] Volume[4] | [e] Bid Ask Spread ($)[5] | [f] Bid Ask Spread (%)[6] | [g] Shares Outstanding[7] | [h] Daily Turnover[8] | [i] Market Cap[9] | [j] Insider Shares[10] | [k] Shares Float[11] | [l] Float %[12] | [m] Float Cap[13] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [58] | 8/25/2015 | $5.90 | $5.88 | $5.90 | 582,462 | $0.02 | 0.34% | 46,954,855 | 1.24% | $277,033,645 | 13,603,823 | 33,351,032 | 71.03% | $196,771,089 |
| [59] | 8/26/2015 | $6.05 | $6.05 | $6.06 | 565,654 | $0.01 | 0.17% | 46,954,855 | 1.20% | $284,076,873 | 13,603,823 | 33,351,032 | 71.03% | $201,773,744 |
| [60] | 8/27/2015 | $6.62 | $6.61 | $6.62 | 560,858 | $0.01 | 0.15% | 46,954,855 | 1.19% | $310,841,140 | 13,603,823 | 33,351,032 | 71.03% | $220,783,832 |
| [61] | 8/28/2015 | $6.73 | $6.71 | $6.73 | 356,391 | $0.02 | 0.30% | 46,954,855 | 0.76% | $316,006,174 | 13,603,823 | 33,351,032 | 71.03% | $224,452,445 |
| [62] | 8/31/2015 | $6.76 | $6.75 | $6.76 | 260,800 | $0.01 | 0.15% | 46,954,855 | 0.56% | $317,414,820 | 13,603,823 | 33,351,032 | 71.03% | $225,452,976 |
| [63] | 9/1/2015 | $6.34 | $6.34 | $6.35 | 418,444 | $0.01 | 0.16% | 46,954,855 | 0.89% | $297,693,781 | 13,603,823 | 33,351,032 | 71.03% | $211,445,543 |
| [64] | 9/2/2015 | $6.30 | $6.30 | $6.31 | 301,941 | $0.01 | 0.16% | 46,954,855 | 0.64% | $295,815,587 | 13,603,823 | 33,351,032 | 71.03% | $210,111,502 |
| [65] | 9/3/2015 | $6.16 | $6.16 | $6.17 | 170,317 | $0.01 | 0.16% | 46,954,855 | 0.36% | $289,241,907 | 13,603,823 | 33,351,032 | 71.03% | $205,442,357 |
| [66] | 9/4/2015 | $6.15 | $6.14 | $6.15 | 237,406 | $0.01 | 0.16% | 46,954,855 | 0.51% | $288,772,358 | 13,603,823 | 33,351,032 | 71.03% | $205,108,847 |
| [67] | 9/8/2015 | $6.38 | $6.38 | $6.39 | 254,100 | $0.01 | 0.16% | 46,954,855 | 0.54% | $299,571,975 | 13,603,823 | 33,351,032 | 71.03% | $212,779,584 |
| [68] | 9/9/2015 | $6.22 | $6.22 | $6.23 | 243,924 | $0.01 | 0.16% | 46,954,855 | 0.52% | $292,059,198 | 13,603,823 | 33,351,032 | 71.03% | $207,443,419 |
| [69] | 9/10/2015 | $6.16 | $6.16 | $6.17 | 217,462 | $0.01 | 0.16% | 46,954,855 | 0.46% | $289,241,907 | 13,603,823 | 33,351,032 | 71.03% | $205,442,357 |
| [70] | 9/11/2015 | $6.23 | $6.21 | $6.23 | 160,817 | $0.02 | 0.32% | 46,954,855 | 0.34% | $292,528,747 | 13,603,823 | 33,351,032 | 71.03% | $207,776,929 |
| [71] | 9/14/2015 | $5.84 | $5.84 | $5.85 | 434,011 | $0.01 | 0.17% | 46,954,855 | 0.92% | $274,216,353 | 13,603,823 | 33,351,032 | 71.03% | $194,770,027 |
| [72] | 9/15/2015 | $6.09 | $6.09 | $6.10 | 369,882 | $0.01 | 0.16% | 46,954,855 | 0.79% | $285,955,067 | 13,603,823 | 33,351,032 | 71.03% | $203,107,785 |
| [73] | 9/16/2015 | $6.30 | $6.29 | $6.30 | 330,182 | $0.01 | 0.16% | 46,954,855 | 0.70% | $295,815,587 | 13,603,823 | 33,351,032 | 71.03% | $210,111,502 |
| [74] | 9/17/2015 | $6.24 | $6.23 | $6.24 | 220,473 | $0.01 | 0.16% | 46,954,855 | 0.47% | $292,998,295 | 13,603,823 | 33,351,032 | 71.03% | $208,110,440 |
| [75] | 9/18/2015 | $6.10 | $6.10 | $6.11 | 270,506 | $0.01 | 0.16% | 46,954,855 | 0.58% | $286,424,616 | 13,603,823 | 33,351,032 | 71.03% | $203,441,295 |
| [76] | 9/21/2015 | $6.15 | $6.15 | $6.16 | 330,187 | $0.01 | 0.16% | 46,954,855 | 0.70% | $288,772,358 | 13,603,823 | 33,351,032 | 71.03% | $205,108,847 |
| [77] | 9/22/2015 | $6.03 | $6.03 | $6.04 | 203,984 | $0.01 | 0.17% | 46,954,855 | 0.43% | $283,137,776 | 13,603,823 | 33,351,032 | 71.03% | $201,106,723 |
| [78] | 9/23/2015 | $5.91 | $5.91 | $5.93 | 204,802 | $0.02 | 0.34% | 46,954,855 | 0.44% | $277,503,193 | 13,603,823 | 33,351,032 | 71.03% | $197,104,599 |
| [79] | 9/24/2015 | $5.96 | $5.95 | $5.96 | 233,765 | $0.01 | 0.17% | 46,954,855 | 0.50% | $279,850,936 | 13,603,823 | 33,351,032 | 71.03% | $198,772,151 |
| [80] | 9/25/2015 | $5.77 | $5.77 | $5.78 | 238,932 | $0.01 | 0.17% | 46,954,855 | 0.51% | $270,929,513 | 13,603,823 | 33,351,032 | 71.03% | $192,435,455 |
| [81] | 9/28/2015 | $5.28 | $5.28 | $5.29 | 576,664 | $0.01 | 0.19% | 46,954,855 | 1.23% | $247,921,634 | 13,603,823 | 33,351,032 | 71.03% | $176,093,449 |
| [82] | 9/29/2015 | $5.10 | $5.09 | $5.10 | 563,578 | $0.01 | 0.20% | 46,954,855 | 1.20% | $239,469,761 | 13,603,823 | 33,351,032 | 71.03% | $170,090,263 |
| [83] | 9/30/2015 | $5.25 | $5.24 | $5.25 | 812,480 | $0.01 | 0.19% | 46,954,855 | 1.73% | $246,512,989 | 13,603,823 | 33,351,032 | 71.03% | $175,092,918 |
| [84] | 10/1/2015 | $5.40 | $5.38 | $5.39 | 219,136 | $0.01 | 0.19% | 46,954,855 | 0.47% | $253,556,217 | 13,603,823 | 33,351,032 | 71.03% | $180,095,573 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [85] | 10/2/2015 | $5.73 | $5.73 | $5.74 | 413,657 | $0.01 | 0.17% | 46,954,855 | 0.88% | $269,051,319 | 13,603,823 | 33,351,032 | 71.03% | $191,101,413 |
| [86] | 10/5/2015 | $6.16 | $6.15 | $6.16 | 500,314 | $0.01 | 0.16% | 46,954,855 | 1.07% | $289,241,907 | 13,603,823 | 33,351,032 | 71.03% | $205,442,357 |
| [87] | 10/6/2015 | $6.41 | $6.40 | $6.41 | 429,408 | $0.01 | 0.16% | 46,954,855 | 0.91% | $300,980,621 | 13,603,823 | 33,351,032 | 71.03% | $213,780,115 |
| [88] | 10/7/2015 | $6.58 | $6.56 | $6.58 | 436,438 | $0.02 | 0.30% | 46,954,855 | 0.93% | $308,962,946 | 13,603,823 | 33,351,032 | 71.03% | $219,449,791 |
| [89] | 10/8/2015 | $6.56 | $6.54 | $6.56 | 264,036 | $0.02 | 0.31% | 46,954,855 | 0.56% | $308,023,849 | 13,603,823 | 33,351,032 | 71.03% | $218,782,770 |
| [90] | 10/9/2015 | $6.95 | $6.94 | $6.95 | 401,411 | $0.01 | 0.14% | 46,954,855 | 0.85% | $326,336,242 | 13,603,823 | 33,351,032 | 71.03% | $231,789,672 |
| [91] | 10/12/2015 | $7.60 | $7.59 | $7.60 | 848,387 | $0.01 | 0.13% | 46,954,855 | 1.81% | $356,856,898 | 13,603,823 | 33,351,032 | 71.03% | $253,467,843 |
| [92] | 10/13/2015 | $7.21 | $7.19 | $7.20 | 558,781 | $0.01 | 0.14% | 46,954,855 | 1.19% | $338,544,505 | 13,603,823 | 33,351,032 | 71.03% | $240,460,941 |
| [93] | 10/14/2015 | $7.41 | $7.42 | $7.45 | 371,411 | $0.03 | 0.40% | 46,954,855 | 0.79% | $347,935,476 | 13,603,823 | 33,351,032 | 71.03% | $247,131,147 |
| [94] | 10/15/2015 | $7.86 | $7.85 | $7.86 | 695,471 | $0.01 | 0.13% | 46,954,855 | 1.48% | $369,065,160 | 13,603,823 | 33,351,032 | 71.03% | $262,139,112 |
| [95] | 10/16/2015 | $7.78 | $7.79 | $7.80 | 391,798 | $0.01 | 0.13% | 46,954,855 | 0.83% | $365,308,772 | 13,603,823 | 33,351,032 | 71.03% | $259,471,029 |
| [96] | 10/19/2015 | $9.23 | $9.22 | $9.23 | 1,622,583 | $0.01 | 0.11% | 46,954,855 | 3.46% | $433,393,312 | 13,603,823 | 33,351,032 | 71.03% | $307,830,025 |
| [97] | 10/20/2015 | $9.53 | $9.51 | $9.53 | 1,185,601 | $0.02 | 0.21% | 46,954,855 | 2.52% | $447,479,768 | 13,603,823 | 33,351,032 | 71.03% | $317,835,335 |
| [98] | 10/21/2015 | $9.14 | $9.12 | $9.14 | 674,255 | $0.02 | 0.22% | 46,954,855 | 1.44% | $429,167,375 | 13,603,823 | 33,351,032 | 71.03% | $304,828,432 |
| [99] | 10/22/2015 | $8.71 | $8.69 | $8.70 | 785,478 | $0.01 | 0.12% | 46,954,855 | 1.67% | $408,976,787 | 13,603,823 | 33,351,032 | 71.03% | $290,487,489 |
| [100] | 10/23/2015 | $9.02 | $9.01 | $9.02 | 564,220 | $0.01 | 0.11% | 46,954,855 | 1.20% | $423,532,792 | 13,603,823 | 33,351,032 | 71.03% | $300,826,309 |
| [101] | 10/26/2015 | $8.63 | $8.64 | $8.65 | 327,048 | $0.01 | 0.12% | 46,954,855 | 0.70% | $405,220,399 | 13,603,823 | 33,351,032 | 71.03% | $287,819,406 |
| [102] | 10/27/2015 | $8.76 | $8.76 | $8.77 | 435,075 | $0.01 | 0.11% | 46,954,855 | 0.93% | $411,324,530 | 13,603,823 | 33,351,032 | 71.03% | $292,155,040 |
| [103] | 10/28/2015 | $9.58 | $9.58 | $9.59 | 1,304,788 | $0.01 | 0.10% | 46,954,855 | 2.78% | $449,827,511 | 13,603,823 | 33,351,032 | 71.03% | $319,502,887 |
| [104] | 10/29/2015 | $9.37 | $9.37 | $9.40 | 506,598 | $0.03 | 0.32% | 46,954,855 | 1.08% | $439,966,991 | 13,603,823 | 33,351,032 | 71.03% | $312,499,170 |
| [105] | 10/30/2015 | $9.41 | $9.41 | $9.42 | 269,335 | $0.01 | 0.11% | 46,954,855 | 0.57% | $441,845,186 | 13,603,823 | 33,351,032 | 71.03% | $313,833,211 |
| [106] | 11/2/2015 | $9.67 | $9.67 | $9.68 | 388,430 | $0.01 | 0.10% | 46,954,855 | 0.83% | $454,053,448 | 13,603,823 | 33,351,032 | 71.03% | $322,504,479 |
| [107] | 11/3/2015 | $10.38 | $10.37 | $10.38 | 992,310 | $0.01 | 0.10% | 46,964,855 | 2.11% | $487,495,195 | 13,603,823 | 33,361,032 | 71.03% | $346,287,512 |
| [108] | 11/4/2015 | $10.91 | $10.90 | $10.91 | 1,426,368 | $0.01 | 0.09% | 46,964,855 | 3.04% | $512,386,568 | 13,603,823 | 33,361,032 | 71.03% | $363,968,859 |
| [109] | 11/5/2015 | $10.69 | $10.67 | $10.68 | 807,119 | $0.01 | 0.09% | 46,964,855 | 1.72% | $502,054,300 | 13,603,823 | 33,361,032 | 71.03% | $356,629,432 |
| [110] | 11/6/2015 | $10.79 | $10.79 | $10.85 | 888,175 | $0.06 | 0.55% | 46,964,855 | 1.89% | $506,750,785 | 13,603,823 | 33,361,032 | 71.03% | $359,965,535 |
| [111] | 11/9/2015 | $8.99 | $8.95 | $8.96 | 2,707,860 | $0.01 | 0.11% | 46,964,855 | 5.77% | $422,214,046 | 13,603,823 | 33,361,032 | 71.03% | $299,915,678 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [112] | 11/10/2015 | $9.69 | $9.67 | $9.68 | 1,224,068 | $0.01 | 0.10% | 46,964,855 | 2.61% | $455,089,445 | 13,603,823 | 33,361,032 | 71.03% | $323,268,400 |
| [113] | 11/11/2015 | $9.50 | $9.47 | $9.48 | 1,037,561 | $0.01 | 0.11% | 46,964,855 | 2.21% | $446,166,123 | 13,603,823 | 33,361,032 | 71.03% | $316,929,804 |
| [114] | 11/12/2015 | $9.77 | $9.74 | $9.76 | 593,210 | $0.02 | 0.21% | 46,964,855 | 1.26% | $458,846,633 | 13,603,823 | 33,361,032 | 71.03% | $325,937,283 |
| [115] | 11/13/2015 | $9.64 | $9.61 | $9.62 | 662,770 | $0.01 | 0.10% | 46,964,855 | 1.41% | $452,741,202 | 13,603,823 | 33,361,032 | 71.03% | $321,600,348 |
| [116] | 11/16/2015 | $10.32 | $10.29 | $10.31 | 732,528 | $0.02 | 0.19% | 46,964,855 | 1.56% | $484,677,304 | 13,603,823 | 33,361,032 | 71.03% | $344,285,850 |
| [117] | 11/17/2015 | $10.24 | $10.20 | $10.25 | 486,859 | $0.05 | 0.49% | 46,964,855 | 1.04% | $480,920,115 | 13,603,823 | 33,361,032 | 71.03% | $341,616,968 |
| [118] | 11/18/2015 | $10.21 | $10.21 | $10.22 | 349,223 | $0.01 | 0.10% | 46,964,855 | 0.74% | $479,511,170 | 13,603,823 | 33,361,032 | 71.03% | $340,616,137 |
| [119] | 11/19/2015 | $10.20 | $10.20 | $10.22 | 533,993 | $0.02 | 0.20% | 46,964,855 | 1.14% | $479,041,521 | 13,603,823 | 33,361,032 | 71.03% | $340,282,526 |
| [120] | 11/20/2015 | $10.21 | $10.21 | $10.26 | 348,629 | $0.05 | 0.49% | 46,964,855 | 0.74% | $479,511,170 | 13,603,823 | 33,361,032 | 71.03% | $340,616,137 |
| [121] | 11/23/2015 | $9.83 | $9.83 | $9.85 | 460,372 | $0.02 | 0.20% | 46,964,855 | 0.98% | $461,664,525 | 13,603,823 | 33,361,032 | 71.03% | $327,938,945 |
| [122] | 11/24/2015 | $9.87 | $9.88 | $9.90 | 405,206 | $0.02 | 0.20% | 46,964,855 | 0.86% | $463,543,119 | 13,603,823 | 33,361,032 | 71.03% | $329,273,386 |
| [123] | 11/25/2015 | $10.15 | $10.12 | $10.15 | 314,338 | $0.03 | 0.30% | 46,964,855 | 0.67% | $476,693,278 | 13,603,823 | 33,361,032 | 71.03% | $338,614,475 |
| [124] | 11/27/2015 | $9.93 | $9.91 | $9.92 | 142,274 | $0.01 | 0.10% | 46,964,855 | 0.30% | $466,361,010 | 13,603,823 | 33,361,032 | 71.03% | $331,275,048 |
| [125] | 11/30/2015 | $10.12 | $10.10 | $10.12 | 196,089 | $0.02 | 0.20% | 46,964,855 | 0.42% | $475,284,333 | 13,603,823 | 33,361,032 | 71.03% | $337,613,644 |
| [126] | 12/1/2015 | $10.23 | $10.23 | $10.24 | 392,407 | $0.01 | 0.10% | 46,964,855 | 0.84% | $480,450,467 | 13,603,823 | 33,361,032 | 71.03% | $341,283,357 |
| [127] | 12/2/2015 | $10.04 | $10.04 | $10.05 | 264,937 | $0.01 | 0.10% | 46,964,855 | 0.56% | $471,527,144 | 13,603,823 | 33,361,032 | 71.03% | $334,944,761 |
| [128] | 12/3/2015 | $9.89 | $9.89 | $9.91 | 330,993 | $0.02 | 0.20% | 46,964,855 | 0.70% | $464,482,416 | 13,603,823 | 33,361,032 | 71.03% | $329,940,606 |
| [129] | 12/4/2015 | $9.90 | $9.90 | $9.92 | 233,857 | $0.02 | 0.20% | 46,964,855 | 0.50% | $464,952,065 | 13,603,823 | 33,361,032 | 71.03% | $330,274,217 |
| [130] | 12/7/2015 | $9.58 | $9.58 | $9.60 | 416,452 | $0.02 | 0.21% | 46,964,855 | 0.89% | $449,923,311 | 13,603,823 | 33,361,032 | 71.03% | $319,598,687 |
| [131] | 12/8/2015 | $9.68 | $9.67 | $9.70 | 330,633 | $0.03 | 0.31% | 46,964,855 | 0.70% | $454,619,796 | 13,603,823 | 33,361,032 | 71.03% | $322,934,790 |
| [132] | 12/9/2015 | $9.70 | $9.68 | $9.70 | 428,921 | $0.02 | 0.21% | 46,964,855 | 0.91% | $455,559,094 | 13,603,823 | 33,361,032 | 71.03% | $323,602,010 |
| [133] | 12/10/2015 | $9.96 | $9.94 | $9.96 | 214,910 | $0.02 | 0.20% | 46,964,855 | 0.46% | $467,769,956 | 13,603,823 | 33,361,032 | 71.03% | $332,275,879 |
| [134] | 12/11/2015 | $9.53 | $9.53 | $9.55 | 277,464 | $0.02 | 0.21% | 46,964,855 | 0.59% | $447,575,068 | 13,603,823 | 33,361,032 | 71.03% | $317,930,635 |
| [135] | 12/14/2015 | $9.23 | $9.23 | $9.24 | 378,518 | $0.01 | 0.11% | 46,964,855 | 0.81% | $433,485,612 | 13,603,823 | 33,361,032 | 71.03% | $307,922,325 |
| [136] | 12/15/2015 | $9.72 | $9.70 | $9.72 | 370,330 | $0.02 | 0.21% | 46,964,855 | 0.79% | $456,498,391 | 13,603,823 | 33,361,032 | 71.03% | $324,269,231 |
| [137] | 12/16/2015 | $10.35 | $10.34 | $10.35 | 988,396 | $0.01 | 0.10% | 46,964,855 | 2.10% | $486,086,249 | 13,603,823 | 33,361,032 | 71.03% | $345,286,681 |
| [138] | 12/17/2015 | $10.71 | $10.68 | $10.71 | 984,520 | $0.03 | 0.28% | 46,964,855 | 2.10% | $502,993,597 | 13,603,823 | 33,361,032 | 71.03% | $357,296,653 |

69

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] | Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] | Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [139] | 12/18/2015 | $10.51 | $10.49 | $10.51 | 981,148 | $0.02 | 0.19% | 46,964,855 | 2.09% | $493,600,626 | 13,603,823 | 33,361,032 | 71.03% | $350,624,446 |
| [140] | 12/21/2015 | $11.25 | $11.24 | $11.25 | 1,210,419 | $0.01 | 0.09% | 46,964,855 | 2.58% | $528,354,619 | 13,603,823 | 33,361,032 | 71.03% | $375,311,610 |
| [141] | 12/22/2015 | $11.30 | $11.29 | $11.30 | 1,148,554 | $0.01 | 0.09% | 46,964,855 | 2.45% | $530,702,862 | 13,603,823 | 33,361,032 | 71.03% | $376,979,662 |
| [142] | 12/23/2015 | $11.76 | $11.74 | $11.75 | 1,197,013 | $0.01 | 0.09% | 46,964,855 | 2.55% | $552,306,695 | 13,603,823 | 33,361,032 | 71.03% | $392,325,736 |
| [143] | 12/24/2015 | $11.51 | $11.50 | $11.51 | 376,470 | $0.01 | 0.09% | 46,964,855 | 0.80% | $540,565,481 | 13,603,823 | 33,361,032 | 71.03% | $383,985,478 |
| [144] | 12/28/2015 | $11.18 | $11.17 | $11.18 | 497,545 | $0.01 | 0.09% | 46,964,855 | 1.06% | $525,067,079 | 13,603,823 | 33,361,032 | 71.03% | $372,976,338 |
| [145] | 12/29/2015 | $11.50 | $11.48 | $11.50 | 466,714 | $0.02 | 0.17% | 46,964,855 | 0.99% | $540,095,833 | 13,603,823 | 33,361,032 | 71.03% | $383,651,868 |
| [146] | 12/30/2015 | $10.78 | $10.76 | $10.77 | 658,448 | $0.01 | 0.09% | 46,964,855 | 1.40% | $506,281,137 | 13,603,823 | 33,361,032 | 71.03% | $359,631,925 |
| [147] | 12/31/2015 | $10.90 | $10.90 | $10.91 | 335,585 | $0.01 | 0.09% | 46,964,855 | 0.71% | $511,916,920 | 13,603,823 | 33,361,032 | 71.03% | $363,635,249 |
| [148] | 1/4/2016 | $10.69 | $10.69 | $10.71 | 463,030 | $0.02 | 0.19% | 46,964,855 | 0.99% | $502,054,300 | 13,603,823 | 33,361,032 | 71.03% | $356,629,432 |
| [149] | 1/5/2016 | $10.61 | $10.54 | $10.60 | 358,165 | $0.06 | 0.57% | 46,964,855 | 0.76% | $498,297,112 | 13,603,823 | 33,361,032 | 71.03% | $353,960,550 |
| [150] | 1/6/2016 | $10.38 | $10.35 | $10.38 | 275,138 | $0.03 | 0.29% | 46,964,855 | 0.59% | $487,495,195 | 13,603,823 | 33,361,032 | 71.03% | $346,287,512 |
| [151] | 1/7/2016 | $8.87 | $8.82 | $8.83 | 1,127,673 | $0.01 | 0.11% | 46,964,855 | 2.40% | $416,578,264 | 13,603,823 | 33,361,032 | 71.03% | $295,912,354 |
| [152] | 1/8/2016 | $9.01 | $9.01 | $9.03 | 512,008 | $0.02 | 0.22% | 46,964,855 | 1.09% | $423,153,344 | 13,603,823 | 33,361,032 | 71.03% | $300,582,898 |
| [153] | 1/11/2016 | $8.72 | $8.73 | $8.74 | 678,415 | $0.01 | 0.11% | 46,964,855 | 1.44% | $409,533,536 | 13,603,823 | 33,361,032 | 71.03% | $290,908,199 |
| [154] | 1/12/2016 | $8.86 | $8.83 | $8.86 | 626,085 | $0.03 | 0.34% | 46,964,855 | 1.33% | $416,108,615 | 13,603,823 | 33,361,032 | 71.03% | $295,578,744 |
| [155] | 1/13/2016 | $8.57 | $8.54 | $8.57 | 489,915 | $0.03 | 0.35% | 46,964,855 | 1.04% | $402,488,807 | 13,603,823 | 33,361,032 | 71.03% | $285,904,044 |
| [156] | 1/14/2016 | $8.78 | $8.78 | $8.79 | 573,864 | $0.01 | 0.11% | 46,964,855 | 1.22% | $412,351,427 | 13,603,823 | 33,361,032 | 71.03% | $292,909,861 |
| [157] | 1/15/2016 | $8.38 | $8.38 | $8.39 | 525,056 | $0.01 | 0.12% | 46,964,855 | 1.12% | $393,565,485 | 13,603,823 | 33,361,032 | 71.03% | $279,565,448 |
| [158] | 1/19/2016 | $8.09 | $8.09 | $8.10 | 481,663 | $0.01 | 0.12% | 46,964,855 | 1.03% | $379,945,677 | 13,603,823 | 33,361,032 | 71.03% | $269,890,749 |
| [159] | 1/20/2016 | $7.77 | $7.76 | $7.77 | 1,378,377 | $0.01 | 0.13% | 46,964,855 | 2.93% | $364,916,923 | 13,603,823 | 33,361,032 | 71.03% | $259,215,219 |
| [160] | 1/21/2016 | $8.03 | $8.01 | $8.03 | 407,176 | $0.02 | 0.25% | 46,964,855 | 0.87% | $377,127,786 | 13,603,823 | 33,361,032 | 71.03% | $267,889,087 |
| [161] | 1/22/2016 | $8.42 | $8.40 | $8.42 | 566,581 | $0.02 | 0.24% | 46,964,855 | 1.21% | $395,444,079 | 13,603,823 | 33,361,032 | 71.03% | $280,899,889 |
| [162] | 1/25/2016 | $7.88 | $7.87 | $7.89 | 432,398 | $0.02 | 0.25% | 46,964,855 | 0.92% | $370,083,057 | 13,603,823 | 33,361,032 | 71.03% | $262,884,932 |
| [163] | 1/26/2016 | $7.77 | $7.77 | $7.78 | 688,868 | $0.01 | 0.13% | 46,964,855 | 1.47% | $364,916,923 | 13,603,823 | 33,361,032 | 71.03% | $259,215,219 |
| [164] | 1/27/2016 | $7.60 | $7.60 | $7.61 | 300,737 | $0.01 | 0.13% | 46,964,855 | 0.64% | $356,932,898 | 13,603,823 | 33,361,032 | 71.03% | $253,543,843 |
| [165] | 1/28/2016 | $7.44 | $7.44 | $7.45 | 318,597 | $0.01 | 0.13% | 46,964,855 | 0.68% | $349,418,521 | 13,603,823 | 33,361,032 | 71.03% | $248,206,078 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [166] | 1/29/2016 | $7.88 | $7.87 | $7.88 | 342,858 | $0.01 | 0.13% | 46,964,855 | 0.73% | $370,083,057 | 13,603,823 | 33,361,032 | 71.03% | $262,884,932 |
| [167] | 2/1/2016 | $7.83 | $7.80 | $7.83 | 223,395 | $0.03 | 0.38% | 46,964,855 | 0.48% | $367,734,815 | 13,603,823 | 33,361,032 | 71.03% | $261,216,881 |
| [168] | 2/2/2016 | $7.58 | $7.58 | $7.59 | 234,800 | $0.01 | 0.13% | 46,964,855 | 0.50% | $355,993,601 | 13,603,823 | 33,361,032 | 71.03% | $252,876,623 |
| [169] | 2/3/2016 | $7.46 | $7.46 | $7.48 | 399,859 | $0.02 | 0.27% | 46,964,855 | 0.85% | $350,357,818 | 13,603,823 | 33,361,032 | 71.03% | $248,873,299 |
| [170] | 2/4/2016 | $7.67 | $7.65 | $7.66 | 232,998 | $0.01 | 0.13% | 46,964,855 | 0.50% | $360,220,438 | 13,603,823 | 33,361,032 | 71.03% | $255,879,115 |
| [171] | 2/5/2016 | $7.25 | $7.25 | $7.26 | 384,565 | $0.01 | 0.14% | 46,964,855 | 0.82% | $340,495,199 | 13,603,823 | 33,361,032 | 71.03% | $241,867,482 |
| [172] | 2/8/2016 | $6.99 | $6.99 | $7.00 | 370,712 | $0.01 | 0.14% | 46,964,855 | 0.79% | $328,284,336 | 13,603,823 | 33,361,032 | 71.03% | $233,193,614 |
| [173] | 2/9/2016 | $6.55 | $6.53 | $6.55 | 420,832 | $0.02 | 0.31% | 46,964,855 | 0.90% | $307,619,800 | 13,603,823 | 33,361,032 | 71.03% | $218,514,760 |
| [174] | 2/10/2016 | $6.54 | $6.51 | $6.52 | 272,754 | $0.01 | 0.15% | 46,964,855 | 0.58% | $307,150,152 | 13,603,823 | 33,361,032 | 71.03% | $218,181,149 |
| [175] | 2/11/2016 | $6.24 | $6.24 | $6.26 | 378,203 | $0.02 | 0.32% | 46,964,855 | 0.81% | $293,060,695 | 13,603,823 | 33,361,032 | 71.03% | $208,172,840 |
| [176] | 2/12/2016 | $6.35 | $6.36 | $6.37 | 251,199 | $0.01 | 0.16% | 46,964,855 | 0.53% | $298,226,829 | 13,603,823 | 33,361,032 | 71.03% | $211,842,553 |
| [177] | 2/16/2016 | $7.18 | $7.17 | $7.19 | 617,226 | $0.02 | 0.28% | 46,964,855 | 1.31% | $337,207,659 | 13,603,823 | 33,361,032 | 71.03% | $239,532,210 |
| [178] | 2/17/2016 | $7.42 | $7.42 | $7.45 | 612,408 | $0.03 | 0.40% | 46,964,855 | 1.30% | $348,479,224 | 13,603,823 | 33,361,032 | 71.03% | $247,538,857 |
| [179] | 2/18/2016 | $7.25 | $7.26 | $7.29 | 271,435 | $0.03 | 0.41% | 46,964,855 | 0.58% | $340,495,199 | 13,603,823 | 33,361,032 | 71.03% | $241,867,482 |
| [180] | 2/19/2016 | $7.33 | $7.33 | $7.37 | 167,953 | $0.04 | 0.54% | 46,964,855 | 0.36% | $344,252,387 | 13,603,823 | 33,361,032 | 71.03% | $244,536,365 |
| [181] | 2/22/2016 | $7.50 | $7.48 | $7.50 | 309,502 | $0.02 | 0.27% | 46,964,855 | 0.66% | $352,236,413 | 13,603,823 | 33,361,032 | 71.03% | $250,207,740 |
| [182] | 2/23/2016 | $7.42 | $7.42 | $7.44 | 388,491 | $0.02 | 0.27% | 46,964,855 | 0.83% | $348,479,224 | 13,603,823 | 33,361,032 | 71.03% | $247,538,857 |
| [183] | 2/24/2016 | $7.55 | $7.54 | $7.55 | 257,169 | $0.01 | 0.13% | 46,964,855 | 0.55% | $354,584,655 | 13,603,823 | 33,361,032 | 71.03% | $251,875,792 |
| [184] | 2/25/2016 | $7.44 | $7.44 | $7.47 | 237,630 | $0.03 | 0.40% | 46,964,855 | 0.51% | $349,418,521 | 13,603,823 | 33,361,032 | 71.03% | $248,206,078 |
| [185] | 2/26/2016 | $7.16 | $7.15 | $7.16 | 598,780 | $0.01 | 0.14% | 46,964,855 | 1.27% | $336,268,362 | 13,603,823 | 33,361,032 | 71.03% | $238,864,989 |
| [186] | 2/29/2016 | $6.97 | $6.97 | $6.99 | 411,991 | $0.02 | 0.29% | 46,964,855 | 0.88% | $327,345,039 | 13,603,823 | 33,361,032 | 71.03% | $232,526,393 |
| [187] | 3/1/2016 | $7.18 | $7.18 | $7.19 | 361,177 | $0.01 | 0.14% | 46,964,855 | 0.77% | $337,207,659 | 13,603,823 | 33,361,032 | 71.03% | $239,532,210 |
| [188] | 3/2/2016 | $7.24 | $7.22 | $7.24 | 334,345 | $0.02 | 0.28% | 46,964,855 | 0.71% | $340,025,550 | 13,603,823 | 33,361,032 | 71.03% | $241,533,872 |
| [189] | 3/3/2016 | $7.11 | $7.09 | $7.11 | 825,906 | $0.02 | 0.28% | 46,964,855 | 1.76% | $333,920,119 | 13,603,823 | 33,361,032 | 71.03% | $237,196,938 |
| [190] | 3/4/2016 | $7.14 | $7.13 | $7.15 | 381,769 | $0.02 | 0.28% | 46,964,855 | 0.81% | $335,329,065 | 13,603,823 | 33,361,032 | 71.03% | $238,197,768 |
| [191] | 3/7/2016 | $7.31 | $7.31 | $7.34 | 517,188 | $0.03 | 0.41% | 47,019,638 | 1.10% | $343,713,554 | 13,127,077 | 33,892,561 | 72.08% | $247,754,621 |
| [192] | 3/8/2016 | $7.13 | $7.09 | $7.11 | 306,362 | $0.02 | 0.28% | 47,019,638 | 0.65% | $335,250,019 | 13,127,077 | 33,892,561 | 72.08% | $241,653,960 |

71

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [193] | 3/9/2016 | $7.22 | $7.23 | $7.24 | 205,901 | $0.01 | 0.14% | 47,019,638 | 0.44% | $339,481,786 | 13,127,077 | 33,892,561 | 72.08% | $244,704,290 |
| [194] | 3/10/2016 | $7.47 | $7.45 | $7.48 | 539,292 | $0.03 | 0.40% | 47,019,638 | 1.15% | $351,236,696 | 13,127,077 | 33,892,561 | 72.08% | $253,177,431 |
| [195] | 3/11/2016 | $7.75 | $7.73 | $7.75 | 600,718 | $0.02 | 0.26% | 47,019,638 | 1.28% | $364,402,195 | 13,127,077 | 33,892,561 | 72.08% | $262,667,348 |
| [196] | 3/14/2016 | $9.23 | $9.22 | $9.25 | 3,339,994 | $0.03 | 0.32% | 47,019,638 | 7.10% | $433,991,259 | 13,127,077 | 33,892,561 | 72.08% | $312,828,338 |
| [197] | 3/15/2016 | $8.56 | $8.50 | $8.52 | 1,249,841 | $0.02 | 0.24% | 47,019,638 | 2.66% | $402,488,101 | 13,127,077 | 33,892,561 | 72.08% | $290,120,322 |
| [198] | 3/16/2016 | $8.31 | $8.30 | $8.33 | 734,583 | $0.03 | 0.36% | 47,019,638 | 1.56% | $390,733,192 | 13,127,077 | 33,892,561 | 72.08% | $281,647,182 |
| [199] | 3/17/2016 | $8.10 | $8.10 | $8.14 | 721,798 | $0.04 | 0.49% | 47,019,638 | 1.54% | $380,859,068 | 13,127,077 | 33,892,561 | 72.08% | $274,529,744 |
| [200] | 3/18/2016 | $8.06 | $8.03 | $8.06 | 445,765 | $0.03 | 0.37% | 47,019,638 | 0.95% | $378,978,282 | 13,127,077 | 33,892,561 | 72.08% | $273,174,042 |
| [201] | 3/21/2016 | $7.93 | $7.90 | $7.92 | 430,371 | $0.02 | 0.25% | 47,019,638 | 0.92% | $372,865,729 | 13,127,077 | 33,892,561 | 72.08% | $268,768,009 |
| [202] | 3/22/2016 | $7.67 | $7.68 | $7.69 | 545,907 | $0.01 | 0.13% | 47,019,638 | 1.16% | $360,640,623 | 13,127,077 | 33,892,561 | 72.08% | $259,955,943 |
| [203] | 3/23/2016 | $7.03 | $7.03 | $7.04 | 841,025 | $0.01 | 0.14% | 47,019,638 | 1.79% | $330,548,055 | 13,127,077 | 33,892,561 | 72.08% | $238,264,704 |
| [204] | 3/24/2016 | $7.27 | $7.26 | $7.27 | 604,104 | $0.01 | 0.14% | 47,019,638 | 1.28% | $341,832,768 | 13,127,077 | 33,892,561 | 72.08% | $246,398,918 |
| [205] | 3/28/2016 | $6.97 | $6.97 | $6.98 | 360,567 | $0.01 | 0.14% | 47,019,638 | 0.77% | $327,726,877 | 13,127,077 | 33,892,561 | 72.08% | $236,231,150 |
| [206] | 3/29/2016 | $7.33 | $7.33 | $7.35 | 377,188 | $0.02 | 0.27% | 47,019,638 | 0.80% | $344,653,947 | 13,127,077 | 33,892,561 | 72.08% | $248,432,472 |
| [207] | 3/30/2016 | $7.25 | $7.21 | $7.23 | 437,579 | $0.02 | 0.28% | 47,019,638 | 0.93% | $340,892,376 | 13,127,077 | 33,892,561 | 72.08% | $245,721,067 |
| [208] | 3/31/2016 | $7.20 | $7.20 | $7.22 | 144,450 | $0.02 | 0.28% | 47,019,638 | 0.31% | $338,541,394 | 13,127,077 | 33,892,561 | 72.08% | $244,026,439 |
| [209] | 4/1/2016 | $7.18 | $7.15 | $7.16 | 185,305 | $0.01 | 0.14% | 47,019,638 | 0.39% | $337,601,001 | 13,127,077 | 33,892,561 | 72.08% | $243,348,588 |
| [210] | 4/4/2016 | $7.03 | $7.03 | $7.05 | 290,247 | $0.02 | 0.28% | 47,019,638 | 0.62% | $330,548,055 | 13,127,077 | 33,892,561 | 72.08% | $238,264,704 |
| [211] | 4/5/2016 | $7.00 | $6.99 | $7.00 | 228,226 | $0.01 | 0.14% | 47,019,638 | 0.49% | $329,137,466 | 13,127,077 | 33,892,561 | 72.08% | $237,247,927 |
| [212] | 4/6/2016 | $7.01 | $7.01 | $7.03 | 351,352 | $0.02 | 0.28% | 47,019,638 | 0.75% | $329,607,662 | 13,127,077 | 33,892,561 | 72.08% | $237,586,853 |
| [213] | 4/7/2016 | $6.93 | $6.93 | $6.95 | 296,438 | $0.02 | 0.29% | 47,019,638 | 0.63% | $325,846,091 | 13,127,077 | 33,892,561 | 72.08% | $234,875,448 |
| [214] | 4/8/2016 | $7.17 | $7.18 | $7.19 | 485,340 | $0.01 | 0.14% | 47,019,638 | 1.03% | $337,130,804 | 13,127,077 | 33,892,561 | 72.08% | $243,009,662 |
| [215] | 4/11/2016 | $7.26 | $7.26 | $7.28 | 523,024 | $0.02 | 0.28% | 47,019,638 | 1.11% | $341,362,572 | 13,127,077 | 33,892,561 | 72.08% | $246,059,993 |
| [216] | 4/12/2016 | $7.52 | $7.50 | $7.52 | 1,429,352 | $0.02 | 0.27% | 47,019,638 | 3.04% | $353,587,678 | 13,127,077 | 33,892,561 | 72.08% | $254,872,059 |
| [217] | 4/13/2016 | $7.92 | $7.90 | $7.96 | 1,122,071 | $0.06 | 0.76% | 47,019,638 | 2.39% | $372,395,533 | 13,127,077 | 33,892,561 | 72.08% | $268,429,083 |
| [218] | 4/14/2016 | $8.12 | $8.09 | $8.12 | 900,931 | $0.03 | 0.37% | 47,019,638 | 1.92% | $381,799,461 | 13,127,077 | 33,892,561 | 72.08% | $275,207,595 |
| [219] | 4/15/2016 | $7.83 | $7.83 | $7.85 | 373,368 | $0.02 | 0.26% | 47,019,638 | 0.79% | $368,163,766 | 13,127,077 | 33,892,561 | 72.08% | $265,378,753 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [220] | 4/18/2016 | $7.81 | $7.78 | $7.79 | 402,178 | $0.01 | 0.13% | 47,019,638 | 0.86% | $367,223,373 | 13,127,077 | 33,892,561 | 72.08% | $264,700,901 |
| [221] | 4/19/2016 | $7.50 | $7.50 | $7.51 | 462,238 | $0.01 | 0.13% | 47,019,638 | 0.98% | $352,647,285 | 13,127,077 | 33,892,561 | 72.08% | $254,194,208 |
| [222] | 4/20/2016 | $7.35 | $7.35 | $7.37 | 403,777 | $0.02 | 0.27% | 47,019,638 | 0.86% | $345,594,339 | 13,127,077 | 33,892,561 | 72.08% | $249,110,323 |
| [223] | 4/21/2016 | $7.46 | $7.48 | $7.50 | 282,844 | $0.02 | 0.27% | 47,019,638 | 0.60% | $350,766,499 | 13,127,077 | 33,892,561 | 72.08% | $252,838,505 |
| [224] | 4/22/2016 | $7.67 | $7.65 | $7.67 | 205,775 | $0.02 | 0.26% | 47,019,638 | 0.44% | $360,640,623 | 13,127,077 | 33,892,561 | 72.08% | $259,955,943 |
| [225] | 4/25/2016 | $7.42 | $7.41 | $7.42 | 380,310 | $0.01 | 0.13% | 47,019,638 | 0.81% | $348,885,714 | 13,127,077 | 33,892,561 | 72.08% | $251,482,803 |
| [226] | 4/26/2016 | $7.37 | $7.35 | $7.37 | 216,192 | $0.02 | 0.27% | 47,019,638 | 0.46% | $346,534,732 | 13,127,077 | 33,892,561 | 72.08% | $249,788,175 |
| [227] | 4/27/2016 | $7.39 | $7.37 | $7.39 | 192,416 | $0.02 | 0.27% | 47,019,638 | 0.41% | $347,475,125 | 13,127,077 | 33,892,561 | 72.08% | $250,466,026 |
| [228] | 4/28/2016 | $7.32 | $7.29 | $7.31 | 369,974 | $0.02 | 0.27% | 47,019,638 | 0.79% | $344,183,750 | 13,127,077 | 33,892,561 | 72.08% | $248,093,547 |
| [229] | 4/29/2016 | $7.19 | $7.17 | $7.19 | 309,894 | $0.02 | 0.28% | 47,019,638 | 0.66% | $338,071,197 | 13,127,077 | 33,892,561 | 72.08% | $243,687,514 |
| [230] | 5/2/2016 | $7.14 | $7.14 | $7.16 | 264,203 | $0.02 | 0.28% | 47,019,638 | 0.56% | $335,720,215 | 13,127,077 | 33,892,561 | 72.08% | $241,992,886 |
| [231] | 5/3/2016 | $7.09 | $7.05 | $7.09 | 251,057 | $0.04 | 0.57% | 47,689,638 | 0.53% | $338,119,533 | 13,127,077 | 34,562,561 | 72.47% | $245,048,557 |
| [232] | 5/4/2016 | $7.12 | $7.10 | $7.11 | 403,801 | $0.01 | 0.14% | 47,689,638 | 0.85% | $339,550,223 | 13,127,077 | 34,562,561 | 72.47% | $246,085,434 |
| [233] | 5/5/2016 | $7.04 | $7.00 | $7.02 | 358,439 | $0.02 | 0.29% | 47,689,638 | 0.75% | $335,735,052 | 13,127,077 | 34,562,561 | 72.47% | $243,320,429 |
| [234] | 5/6/2016 | $6.98 | $6.91 | $6.93 | 365,723 | $0.02 | 0.29% | 47,689,638 | 0.77% | $332,873,673 | 13,127,077 | 34,562,561 | 72.47% | $241,246,676 |
| [235] | 5/9/2016 | $6.85 | $6.86 | $6.88 | 350,137 | $0.02 | 0.29% | 47,689,638 | 0.73% | $326,674,020 | 13,127,077 | 34,562,561 | 72.47% | $236,753,543 |
| [236] | 5/10/2016 | $6.56 | $6.53 | $6.56 | 1,475,018 | $0.03 | 0.46% | 47,689,638 | 3.09% | $312,844,025 | 13,127,077 | 34,562,561 | 72.47% | $226,730,400 |
| [237] | 5/11/2016 | $6.58 | $6.56 | $6.58 | 312,516 | $0.02 | 0.30% | 47,689,638 | 0.66% | $313,797,818 | 13,127,077 | 34,562,561 | 72.47% | $227,421,651 |
| [238] | 5/12/2016 | $6.28 | $6.26 | $6.28 | 489,872 | $0.02 | 0.32% | 47,689,638 | 1.03% | $299,490,927 | 13,127,077 | 34,562,561 | 72.47% | $217,052,883 |
| [239] | 5/13/2016 | $6.16 | $6.16 | $6.17 | 318,799 | $0.01 | 0.16% | 47,689,638 | 0.67% | $293,768,170 | 13,127,077 | 34,562,561 | 72.47% | $212,905,376 |
| [240] | 5/16/2016 | $6.37 | $6.37 | $6.39 | 346,394 | $0.02 | 0.31% | 47,689,638 | 0.73% | $303,782,994 | 13,127,077 | 34,562,561 | 72.47% | $220,163,514 |
| [241] | 5/17/2016 | $6.53 | $6.52 | $6.53 | 257,520 | $0.01 | 0.15% | 47,689,638 | 0.54% | $311,413,336 | 13,127,077 | 34,562,561 | 72.47% | $225,693,523 |
| [242] | 5/18/2016 | $6.73 | $6.74 | $6.77 | 327,150 | $0.03 | 0.44% | 47,689,638 | 0.69% | $320,951,264 | 13,127,077 | 34,562,561 | 72.47% | $232,606,036 |
| [243] | 5/19/2016 | $6.56 | $6.50 | $6.52 | 294,499 | $0.02 | 0.31% | 47,689,638 | 0.62% | $312,844,025 | 13,127,077 | 34,562,561 | 72.47% | $226,730,400 |
| [244] | 5/20/2016 | $6.65 | $6.70 | $6.72 | 119,755 | $0.02 | 0.30% | 47,689,638 | 0.25% | $317,136,093 | 13,127,077 | 34,562,561 | 72.47% | $229,841,031 |
| [245] | 5/23/2016 | $6.71 | $6.61 | $6.70 | 111,338 | $0.09 | 1.35% | 47,689,638 | 0.23% | $319,997,471 | 13,127,077 | 34,562,561 | 72.47% | $231,914,784 |
| [246] | 5/24/2016 | $6.77 | $6.73 | $6.76 | 160,575 | $0.03 | 0.44% | 47,689,638 | 0.34% | $322,858,849 | 13,127,077 | 34,562,561 | 72.47% | $233,988,538 |

73

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [247] | 5/25/2016 | $6.92 | $6.87 | $6.89 | 292,066 | $0.02 | 0.29% | 47,689,638 | 0.61% | $330,012,295 | 13,127,077 | 34,562,561 | 72.47% | $239,172,922 |
| [248] | 5/26/2016 | $6.95 | $6.94 | $6.96 | 210,802 | $0.02 | 0.29% | 47,689,638 | 0.44% | $331,442,984 | 13,127,077 | 34,562,561 | 72.47% | $240,209,799 |
| [249] | 5/27/2016 | $6.89 | $6.87 | $6.89 | 146,160 | $0.02 | 0.29% | 47,689,638 | 0.31% | $328,581,606 | 13,127,077 | 34,562,561 | 72.47% | $238,136,045 |
| [250] | 5/31/2016 | $6.97 | $6.97 | $7.01 | 275,740 | $0.04 | 0.57% | 47,689,638 | 0.58% | $332,396,777 | 13,127,077 | 34,562,561 | 72.47% | $240,901,050 |
| [251] | 6/1/2016 | $6.85 | $6.85 | $6.87 | 196,297 | $0.02 | 0.29% | 47,689,638 | 0.41% | $326,674,020 | 13,127,077 | 34,562,561 | 72.47% | $236,753,543 |
| [252] | 6/2/2016 | $6.95 | $6.89 | $6.95 | 228,190 | $0.06 | 0.87% | 47,689,638 | 0.48% | $331,442,984 | 13,127,077 | 34,562,561 | 72.47% | $240,209,799 |
| [253] | 6/3/2016 | $6.86 | $6.89 | $6.92 | 120,481 | $0.03 | 0.43% | 47,689,638 | 0.25% | $327,150,917 | 13,127,077 | 34,562,561 | 72.47% | $237,099,168 |
| [254] | 6/6/2016 | $6.91 | $6.92 | $6.94 | 218,607 | $0.02 | 0.29% | 47,689,638 | 0.46% | $329,535,399 | 13,127,077 | 34,562,561 | 72.47% | $238,827,297 |
| [255] | 6/7/2016 | $7.27 | $7.24 | $7.27 | 562,959 | $0.03 | 0.41% | 47,689,638 | 1.18% | $346,703,668 | 13,127,077 | 34,562,561 | 72.47% | $251,269,818 |
| [256] | 6/8/2016 | $7.52 | $7.48 | $7.50 | 593,097 | $0.02 | 0.27% | 47,689,638 | 1.24% | $358,626,078 | 13,127,077 | 34,562,561 | 72.47% | $259,910,459 |
| [257] | 6/9/2016 | $7.38 | $7.37 | $7.39 | 244,499 | $0.02 | 0.27% | 47,689,638 | 0.51% | $351,949,528 | 13,127,077 | 34,562,561 | 72.47% | $255,071,700 |
| [258] | 6/10/2016 | $7.10 | $7.11 | $7.14 | 279,787 | $0.03 | 0.42% | 47,689,638 | 0.59% | $338,596,430 | 13,127,077 | 34,562,561 | 72.47% | $245,394,183 |
| [259] | 6/13/2016 | $7.02 | $7.02 | $7.04 | 182,107 | $0.02 | 0.28% | 47,689,638 | 0.38% | $334,781,259 | 13,127,077 | 34,562,561 | 72.47% | $242,629,178 |
| [260] | 6/14/2016 | $7.00 | $7.00 | $7.01 | 156,851 | $0.01 | 0.14% | 47,689,638 | 0.33% | $333,827,466 | 13,127,077 | 34,562,561 | 72.47% | $241,937,927 |
| [261] | 6/15/2016 | $7.27 | $7.25 | $7.27 | 316,928 | $0.02 | 0.28% | 47,689,638 | 0.66% | $346,703,668 | 13,127,077 | 34,562,561 | 72.47% | $251,269,818 |
| [262] | 6/16/2016 | $7.09 | $7.09 | $7.12 | 136,994 | $0.03 | 0.42% | 47,689,638 | 0.29% | $338,119,533 | 13,127,077 | 34,562,561 | 72.47% | $245,048,557 |
| [263] | 6/17/2016 | $7.26 | $7.23 | $7.24 | 391,007 | $0.01 | 0.14% | 47,689,638 | 0.82% | $346,226,772 | 13,127,077 | 34,562,561 | 72.47% | $250,924,193 |
| [264] | 6/20/2016 | $7.06 | $7.04 | $7.06 | 253,146 | $0.02 | 0.28% | 47,689,638 | 0.53% | $336,688,844 | 13,127,077 | 34,562,561 | 72.47% | $244,011,681 |
| [265] | 6/21/2016 | $7.06 | $7.06 | $7.08 | 217,651 | $0.02 | 0.28% | 47,689,638 | 0.46% | $336,688,844 | 13,127,077 | 34,562,561 | 72.47% | $244,011,681 |
| [266] | 6/22/2016 | $6.95 | $6.95 | $6.97 | 115,981 | $0.02 | 0.29% | 47,689,638 | 0.24% | $331,442,984 | 13,127,077 | 34,562,561 | 72.47% | $240,209,799 |
| [267] | 6/23/2016 | $7.12 | $7.11 | $7.12 | 112,375 | $0.01 | 0.14% | 47,689,638 | 0.24% | $339,550,223 | 13,127,077 | 34,562,561 | 72.47% | $246,085,434 |
| [268] | 6/24/2016 | $6.85 | $6.83 | $6.85 | 289,510 | $0.02 | 0.29% | 47,689,638 | 0.61% | $326,674,020 | 13,127,077 | 34,562,561 | 72.47% | $236,753,543 |
| [269] | 6/27/2016 | $6.40 | $6.39 | $6.40 | 410,316 | $0.01 | 0.16% | 47,689,638 | 0.86% | $305,213,683 | 13,127,077 | 34,562,561 | 72.47% | $221,200,390 |
| [270] | 6/28/2016 | $6.63 | $6.61 | $6.63 | 222,980 | $0.02 | 0.30% | 47,689,638 | 0.47% | $316,182,300 | 13,127,077 | 34,562,561 | 72.47% | $229,149,779 |
| [271] | 6/29/2016 | $7.03 | $7.02 | $7.03 | 480,420 | $0.01 | 0.14% | 47,689,638 | 1.01% | $335,258,155 | 13,127,077 | 34,562,561 | 72.47% | $242,974,804 |
| [272] | 6/30/2016 | $7.15 | $7.12 | $7.14 | 311,032 | $0.02 | 0.28% | 47,689,638 | 0.65% | $340,980,912 | 13,127,077 | 34,562,561 | 72.47% | $247,122,311 |
| [273] | 7/1/2016 | $7.19 | $7.17 | $7.19 | 182,113 | $0.02 | 0.28% | 47,689,638 | 0.38% | $342,888,497 | 13,127,077 | 34,562,561 | 72.47% | $248,504,814 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [274] 7/5/2016 | $6.84 | $6.84 | $6.85 | 192,881 | $0.01 | 0.15% | 47,689,638 | 0.40% | $326,197,124 | 13,127,077 | 34,562,561 | 72.47% | $236,407,917 |
| [275] 7/6/2016 | $6.84 | $6.84 | $6.86 | 107,774 | $0.02 | 0.29% | 47,689,638 | 0.23% | $326,197,124 | 13,127,077 | 34,562,561 | 72.47% | $236,407,917 |
| [276] 7/7/2016 | $6.82 | $6.82 | $6.83 | 157,063 | $0.01 | 0.15% | 47,689,638 | 0.33% | $325,243,331 | 13,127,077 | 34,562,561 | 72.47% | $235,716,666 |
| [277] 7/8/2016 | $6.86 | $6.86 | $6.87 | 197,061 | $0.01 | 0.15% | 47,689,638 | 0.41% | $327,150,917 | 13,127,077 | 34,562,561 | 72.47% | $237,099,168 |
| [278] 7/11/2016 | $6.99 | $6.99 | $7.01 | 150,022 | $0.02 | 0.29% | 47,689,638 | 0.31% | $333,350,570 | 13,127,077 | 34,562,561 | 72.47% | $241,592,301 |
| [279] 7/12/2016 | $7.05 | $7.06 | $7.07 | 290,968 | $0.01 | 0.14% | 47,689,638 | 0.61% | $336,211,948 | 13,127,077 | 34,562,561 | 72.47% | $243,666,055 |
| [280] 7/13/2016 | $7.00 | $7.02 | $7.04 | 171,477 | $0.02 | 0.28% | 47,689,638 | 0.36% | $333,827,466 | 13,127,077 | 34,562,561 | 72.47% | $241,937,927 |
| [281] 7/14/2016 | $7.35 | $7.33 | $7.35 | 1,364,211 | $0.02 | 0.27% | 47,689,638 | 2.86% | $350,518,839 | 13,127,077 | 34,562,561 | 72.47% | $254,034,823 |
| [282] 7/15/2016 | $7.07 | $7.07 | $7.09 | 285,569 | $0.02 | 0.28% | 47,689,638 | 0.60% | $337,165,741 | 13,127,077 | 34,562,561 | 72.47% | $244,357,306 |
| [283] 7/18/2016 | $7.08 | $7.07 | $7.10 | 217,593 | $0.03 | 0.42% | 47,689,638 | 0.46% | $337,642,637 | 13,127,077 | 34,562,561 | 72.47% | $244,702,932 |
| [284] 7/19/2016 | $7.10 | $7.08 | $7.09 | 219,176 | $0.01 | 0.14% | 47,689,638 | 0.46% | $338,596,430 | 13,127,077 | 34,562,561 | 72.47% | $245,394,183 |
| [285] 7/20/2016 | $7.22 | $7.20 | $7.22 | 210,131 | $0.02 | 0.28% | 47,689,638 | 0.44% | $344,319,186 | 13,127,077 | 34,562,561 | 72.47% | $249,541,690 |
| [286] 7/21/2016 | $7.18 | $7.16 | $7.17 | 599,676 | $0.01 | 0.14% | 47,689,638 | 1.26% | $342,411,601 | 13,127,077 | 34,562,561 | 72.47% | $248,159,188 |
| [287] 7/22/2016 | $7.06 | $7.06 | $7.08 | 155,242 | $0.02 | 0.28% | 47,689,638 | 0.33% | $336,688,844 | 13,127,077 | 34,562,561 | 72.47% | $244,011,681 |
| [288] 7/25/2016 | $7.20 | $7.18 | $7.20 | 236,171 | $0.02 | 0.28% | 47,689,638 | 0.50% | $343,365,394 | 13,127,077 | 34,562,561 | 72.47% | $248,850,439 |
| [289] 7/26/2016 | $7.19 | $7.17 | $7.19 | 152,480 | $0.02 | 0.28% | 47,689,638 | 0.32% | $342,888,497 | 13,127,077 | 34,562,561 | 72.47% | $248,504,814 |
| [290] 7/27/2016 | $7.10 | $7.10 | $7.12 | 192,172 | $0.02 | 0.28% | 47,689,638 | 0.40% | $338,596,430 | 13,127,077 | 34,562,561 | 72.47% | $245,394,183 |
| [291] 7/28/2016 | $7.07 | $7.06 | $7.07 | 383,474 | $0.01 | 0.14% | 47,689,638 | 0.80% | $337,165,741 | 13,127,077 | 34,562,561 | 72.47% | $244,357,306 |
| [292] 7/29/2016 | $7.02 | $7.02 | $7.04 | 170,984 | $0.02 | 0.28% | 47,689,638 | 0.36% | $334,781,259 | 13,127,077 | 34,562,561 | 72.47% | $242,629,178 |
| [293] 8/1/2016 | $6.96 | $6.96 | $6.98 | 313,041 | $0.02 | 0.29% | 47,689,638 | 0.66% | $331,919,880 | 13,127,077 | 34,562,561 | 72.47% | $240,555,425 |
| [294] 8/2/2016 | $6.87 | $6.86 | $6.87 | 213,193 | $0.01 | 0.15% | 47,689,638 | 0.45% | $327,627,813 | 13,127,077 | 34,562,561 | 72.47% | $237,444,794 |
| [295] 8/3/2016 | $6.96 | $6.96 | $6.97 | 120,436 | $0.01 | 0.14% | 47,689,638 | 0.25% | $331,919,880 | 13,127,077 | 34,562,561 | 72.47% | $240,555,425 |
| [296] 8/4/2016 | $7.10 | $7.08 | $7.10 | 259,312 | $0.02 | 0.28% | 47,689,638 | 0.54% | $338,596,430 | 13,127,077 | 34,562,561 | 72.47% | $245,394,183 |
| [297] 8/5/2016 | $7.31 | $7.29 | $7.31 | 461,230 | $0.02 | 0.27% | 47,689,638 | 0.97% | $348,611,254 | 13,127,077 | 34,562,561 | 72.47% | $252,652,321 |
| [298] 8/8/2016 | $7.75 | $7.73 | $7.75 | 1,186,336 | $0.02 | 0.26% | 47,689,638 | 2.49% | $369,594,695 | 13,127,077 | 34,562,561 | 72.47% | $267,859,848 |
| [299] 8/9/2016 | $7.28 | $7.24 | $7.27 | 1,099,389 | $0.03 | 0.41% | 47,689,638 | 2.31% | $347,180,565 | 13,127,077 | 34,562,561 | 72.47% | $251,615,444 |
| [300] 8/10/2016 | $6.98 | $6.99 | $7.00 | 486,350 | $0.01 | 0.14% | 47,689,638 | 1.02% | $332,873,673 | 13,127,077 | 34,562,561 | 72.47% | $241,246,676 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] | Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] | Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [301] | 8/11/2016 | $7.00 | $7.00 | $7.02 | 282,122 | $0.02 | 0.29% | 47,689,638 | 0.59% | $333,827,466 | 13,127,077 | 34,562,561 | 72.47% | $241,937,927 |
| [302] | 8/12/2016 | $6.82 | $6.82 | $6.83 | 482,899 | $0.01 | 0.15% | 47,689,638 | 1.01% | $325,243,331 | 13,127,077 | 34,562,561 | 72.47% | $235,716,666 |
| [303] | 8/15/2016 | $6.90 | $6.87 | $6.90 | 286,912 | $0.03 | 0.44% | 47,689,638 | 0.60% | $329,058,502 | 13,127,077 | 34,562,561 | 72.47% | $238,481,671 |
| [304] | 8/16/2016 | $6.77 | $6.77 | $6.78 | 305,222 | $0.01 | 0.15% | 47,689,638 | 0.64% | $322,858,849 | 13,127,077 | 34,562,561 | 72.47% | $233,988,538 |
| [305] | 8/17/2016 | $6.76 | $6.76 | $6.78 | 187,304 | $0.02 | 0.30% | 47,689,638 | 0.39% | $322,381,953 | 13,127,077 | 34,562,561 | 72.47% | $233,642,912 |
| [306] | 8/18/2016 | $6.35 | $6.35 | $6.36 | 1,856,298 | $0.01 | 0.16% | 47,689,638 | 3.89% | $302,829,201 | 13,127,077 | 34,562,561 | 72.47% | $219,472,262 |
| [307] | 8/19/2016 | $6.23 | $6.19 | $6.21 | 671,482 | $0.02 | 0.32% | 47,689,638 | 1.41% | $297,106,445 | 13,127,077 | 34,562,561 | 72.47% | $215,324,755 |
| [308] | 8/22/2016 | $6.27 | $6.26 | $6.27 | 456,527 | $0.01 | 0.16% | 47,689,638 | 0.96% | $299,014,030 | 13,127,077 | 34,562,561 | 72.47% | $216,707,257 |
| [309] | 8/23/2016 | $6.28 | $6.27 | $6.28 | 242,227 | $0.01 | 0.16% | 47,689,638 | 0.51% | $299,490,927 | 13,127,077 | 34,562,561 | 72.47% | $217,052,883 |
| [310] | 8/24/2016 | $6.18 | $6.17 | $6.18 | 244,455 | $0.01 | 0.16% | 47,689,638 | 0.51% | $294,721,963 | 13,127,077 | 34,562,561 | 72.47% | $213,596,627 |
| [311] | 8/25/2016 | $6.19 | $6.19 | $6.20 | 210,961 | $0.01 | 0.16% | 47,689,638 | 0.44% | $295,198,859 | 13,127,077 | 34,562,561 | 72.47% | $213,942,253 |
| [312] | 8/26/2016 | $6.32 | $6.30 | $6.33 | 257,345 | $0.03 | 0.48% | 47,689,638 | 0.54% | $301,398,512 | 13,127,077 | 34,562,561 | 72.47% | $218,435,386 |
| [313] | 8/29/2016 | $6.36 | $6.34 | $6.36 | 169,618 | $0.02 | 0.31% | 47,689,638 | 0.36% | $303,306,098 | 13,127,077 | 34,562,561 | 72.47% | $219,817,888 |
| [314] | 8/30/2016 | $6.36 | $6.35 | $6.36 | 126,220 | $0.01 | 0.16% | 47,689,638 | 0.26% | $303,306,098 | 13,127,077 | 34,562,561 | 72.47% | $219,817,888 |
| [315] | 8/31/2016 | $6.23 | $6.23 | $6.24 | 112,942 | $0.01 | 0.16% | 47,689,638 | 0.24% | $297,106,445 | 13,127,077 | 34,562,561 | 72.47% | $215,324,755 |
| [316] | 9/1/2016 | $6.16 | $6.16 | $6.17 | 166,803 | $0.01 | 0.16% | 47,689,638 | 0.35% | $293,768,170 | 13,127,077 | 34,562,561 | 72.47% | $212,905,376 |
| [317] | 9/2/2016 | $6.22 | $6.21 | $6.22 | 117,188 | $0.01 | 0.16% | 47,689,638 | 0.25% | $296,629,548 | 13,127,077 | 34,562,561 | 72.47% | $214,979,129 |
| [318] | 9/6/2016 | $6.27 | $6.26 | $6.27 | 131,653 | $0.01 | 0.16% | 47,689,638 | 0.28% | $299,014,030 | 13,127,077 | 34,562,561 | 72.47% | $216,707,257 |
| [319] | 9/7/2016 | $6.23 | $6.24 | $6.25 | 115,345 | $0.01 | 0.16% | 47,689,638 | 0.24% | $297,106,445 | 13,127,077 | 34,562,561 | 72.47% | $215,324,755 |
| [320] | 9/8/2016 | $5.84 | $5.83 | $5.84 | 1,042,785 | $0.01 | 0.17% | 47,689,638 | 2.19% | $278,507,486 | 13,127,077 | 34,562,561 | 72.47% | $201,845,356 |
| [321] | 9/9/2016 | $5.69 | $5.68 | $5.69 | 789,067 | $0.01 | 0.18% | 47,689,638 | 1.65% | $271,354,040 | 13,127,077 | 34,562,561 | 72.47% | $196,660,972 |
| [322] | 9/12/2016 | $5.76 | $5.76 | $5.78 | 369,393 | $0.02 | 0.35% | 47,689,638 | 0.77% | $274,692,315 | 13,127,077 | 34,562,561 | 72.47% | $199,080,351 |
| [323] | 9/13/2016 | $5.64 | $5.63 | $5.64 | 231,538 | $0.01 | 0.18% | 47,689,638 | 0.49% | $268,969,558 | 13,127,077 | 34,562,561 | 72.47% | $194,932,844 |
| [324] | 9/14/2016 | $5.67 | $5.67 | $5.68 | 239,428 | $0.01 | 0.18% | 47,689,638 | 0.50% | $270,400,247 | 13,127,077 | 34,562,561 | 72.47% | $195,969,721 |
| [325] | 9/15/2016 | $5.64 | $5.65 | $5.67 | 244,751 | $0.02 | 0.35% | 47,689,638 | 0.51% | $268,969,558 | 13,127,077 | 34,562,561 | 72.47% | $194,932,844 |
| [326] | 9/16/2016 | $5.63 | $5.62 | $5.63 | 239,135 | $0.01 | 0.18% | 47,689,638 | 0.50% | $268,492,662 | 13,127,077 | 34,562,561 | 72.47% | $194,587,218 |
| [327] | 9/19/2016 | $5.66 | $5.66 | $5.67 | 198,655 | $0.01 | 0.18% | 47,689,638 | 0.42% | $269,923,351 | 13,127,077 | 34,562,561 | 72.47% | $195,624,095 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [328] | 9/20/2016 | $5.54 | $5.53 | $5.54 | 331,869 | $0.01 | 0.18% | 47,689,638 | 0.70% | $264,200,595 | 13,127,077 | 34,562,561 | 72.47% | $191,476,588 |
| [329] | 9/21/2016 | $5.75 | $5.74 | $5.75 | 231,474 | $0.01 | 0.17% | 47,689,638 | 0.49% | $274,215,419 | 13,127,077 | 34,562,561 | 72.47% | $198,734,726 |
| [330] | 9/22/2016 | $5.67 | $5.67 | $5.68 | 193,664 | $0.01 | 0.18% | 47,689,638 | 0.41% | $270,400,247 | 13,127,077 | 34,562,561 | 72.47% | $195,969,721 |
| [331] | 9/23/2016 | $5.64 | $5.62 | $5.64 | 111,800 | $0.02 | 0.36% | 47,689,638 | 0.23% | $268,969,558 | 13,127,077 | 34,562,561 | 72.47% | $194,932,844 |
| [332] | 9/26/2016 | $5.60 | $5.59 | $5.60 | 132,203 | $0.01 | 0.18% | 47,689,638 | 0.28% | $267,061,973 | 13,127,077 | 34,562,561 | 72.47% | $193,550,342 |
| [333] | 9/27/2016 | $5.65 | $5.64 | $5.65 | 99,740 | $0.01 | 0.18% | 47,689,638 | 0.21% | $269,446,455 | 13,127,077 | 34,562,561 | 72.47% | $195,278,470 |
| [334] | 9/28/2016 | $5.60 | $5.60 | $5.61 | 93,818 | $0.01 | 0.18% | 47,689,638 | 0.20% | $267,061,973 | 13,127,077 | 34,562,561 | 72.47% | $193,550,342 |
| [335] | 9/29/2016 | $5.49 | $5.48 | $5.49 | 337,888 | $0.01 | 0.18% | 47,689,638 | 0.71% | $261,816,113 | 13,127,077 | 34,562,561 | 72.47% | $189,748,460 |
| [336] | 9/30/2016 | $5.49 | $5.49 | $5.50 | 213,360 | $0.01 | 0.18% | 47,689,638 | 0.45% | $261,816,113 | 13,127,077 | 34,562,561 | 72.47% | $189,748,460 |
| [337] | 10/3/2016 | $5.53 | $5.53 | $5.54 | 128,251 | $0.01 | 0.18% | 47,689,638 | 0.27% | $263,723,698 | 13,127,077 | 34,562,561 | 72.47% | $191,130,962 |
| [338] | 10/4/2016 | $5.84 | $5.82 | $5.84 | 622,498 | $0.02 | 0.34% | 47,689,638 | 1.31% | $278,507,486 | 13,127,077 | 34,562,561 | 72.47% | $201,845,356 |
| [339] | 10/5/2016 | $6.34 | $6.33 | $6.34 | 947,160 | $0.01 | 0.16% | 47,689,638 | 1.99% | $302,352,305 | 13,127,077 | 34,562,561 | 72.47% | $219,126,637 |
| [340] | 10/6/2016 | $6.03 | $6.00 | $6.01 | 525,781 | $0.01 | 0.17% | 47,689,638 | 1.10% | $287,568,517 | 13,127,077 | 34,562,561 | 72.47% | $208,412,243 |
| [341] | 10/7/2016 | $5.80 | $5.81 | $5.82 | 216,368 | $0.01 | 0.17% | 47,689,638 | 0.45% | $276,599,900 | 13,127,077 | 34,562,561 | 72.47% | $200,462,854 |
| [342] | 10/10/2016 | $5.85 | $5.85 | $5.86 | 192,379 | $0.01 | 0.17% | 47,689,638 | 0.40% | $278,984,382 | 13,127,077 | 34,562,561 | 72.47% | $202,190,982 |
| [343] | 10/11/2016 | $5.70 | $5.70 | $5.71 | 150,426 | $0.01 | 0.18% | 47,689,638 | 0.32% | $271,830,937 | 13,127,077 | 34,562,561 | 72.47% | $197,006,598 |
| [344] | 10/12/2016 | $5.77 | $5.77 | $5.78 | 180,005 | $0.01 | 0.17% | 47,689,638 | 0.38% | $275,169,211 | 13,127,077 | 34,562,561 | 72.47% | $199,425,977 |
| [345] | 10/13/2016 | $5.60 | $5.60 | $5.61 | 164,783 | $0.01 | 0.18% | 47,689,638 | 0.35% | $267,061,973 | 13,127,077 | 34,562,561 | 72.47% | $193,550,342 |
| [346] | 10/14/2016 | $5.56 | $5.56 | $5.57 | 118,765 | $0.01 | 0.18% | 47,689,638 | 0.25% | $265,154,387 | 13,127,077 | 34,562,561 | 72.47% | $192,167,839 |
| [347] | 10/17/2016 | $5.40 | $5.40 | $5.45 | 139,390 | $0.05 | 0.92% | 47,689,638 | 0.29% | $257,524,045 | 13,253,577 | 34,436,061 | 72.21% | $185,954,729 |
| [348] | 10/18/2016 | $5.30 | $5.30 | $5.35 | 207,192 | $0.05 | 0.94% | 47,689,638 | 0.43% | $252,755,081 | 13,253,577 | 34,436,061 | 72.21% | $182,511,123 |
| [349] | 10/19/2016 | $5.10 | $5.00 | $5.10 | 420,253 | $0.10 | 1.98% | 47,689,638 | 0.88% | $243,217,154 | 13,253,577 | 34,436,061 | 72.21% | $175,623,911 |
| [350] | 10/20/2016 | $5.10 | $5.05 | $5.10 | 413,282 | $0.05 | 0.99% | 47,689,638 | 0.87% | $243,217,154 | 13,253,577 | 34,436,061 | 72.21% | $175,623,911 |
| [351] | 10/21/2016 | $5.15 | $5.10 | $5.15 | 154,570 | $0.05 | 0.98% | 47,689,638 | 0.32% | $245,601,636 | 13,253,577 | 34,436,061 | 72.21% | $177,345,714 |
| [352] | 10/24/2016 | $5.15 | $5.15 | $5.20 | 126,509 | $0.05 | 0.97% | 47,689,638 | 0.27% | $245,601,636 | 13,253,577 | 34,436,061 | 72.21% | $177,345,714 |
| [353] | 10/25/2016 | $5.00 | $5.00 | $5.05 | 290,501 | $0.05 | 1.00% | 47,689,638 | 0.61% | $238,448,190 | 13,253,577 | 34,436,061 | 72.21% | $172,180,305 |
| [354] | 10/26/2016 | $5.40 | $5.35 | $5.40 | 252,563 | $0.05 | 0.93% | 47,689,638 | 0.53% | $257,524,045 | 13,253,577 | 34,436,061 | 72.21% | $185,954,729 |

77

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [355] | 10/27/2016 | $5.05 | $5.05 | $5.10 | 200,456 | $0.05 | 0.99% | 47,689,638 | 0.42% | $240,832,672 | 13,253,577 | 34,436,061 | 72.21% | $173,902,108 |
| [356] | 10/28/2016 | $5.05 | $5.00 | $5.05 | 232,974 | $0.05 | 1.00% | 47,689,638 | 0.49% | $240,832,672 | 13,253,577 | 34,436,061 | 72.21% | $173,902,108 |
| [357] | 10/31/2016 | $5.00 | $5.00 | $5.05 | 226,620 | $0.05 | 1.00% | 47,689,638 | 0.48% | $238,448,190 | 13,253,577 | 34,436,061 | 72.21% | $172,180,305 |
| [358] | 11/1/2016 | $4.90 | $4.85 | $4.90 | 283,688 | $0.05 | 1.03% | 47,689,638 | 0.59% | $233,679,226 | 13,253,577 | 34,436,061 | 72.21% | $168,736,699 |
| [359] | 11/2/2016 | $4.65 | $4.60 | $4.65 | 477,799 | $0.05 | 1.08% | 47,689,638 | 1.00% | $221,756,817 | 13,253,577 | 34,436,061 | 72.21% | $160,127,684 |
| [360] | 11/3/2016 | $4.45 | $4.45 | $4.50 | 338,774 | $0.05 | 1.12% | 47,699,638 | 0.71% | $212,263,389 | 13,253,577 | 34,446,061 | 72.21% | $153,284,971 |
| [361] | 11/4/2016 | $4.60 | $4.65 | $4.70 | 190,201 | $0.05 | 1.07% | 47,699,638 | 0.40% | $219,418,335 | 13,253,577 | 34,446,061 | 72.21% | $158,451,881 |
| [362] | 11/7/2016 | $4.75 | $4.70 | $4.75 | 377,139 | $0.05 | 1.06% | 47,699,638 | 0.79% | $226,573,281 | 13,253,577 | 34,446,061 | 72.21% | $163,618,790 |
| [363] | 11/8/2016 | $4.45 | $4.40 | $4.45 | 291,089 | $0.05 | 1.13% | 47,699,638 | 0.61% | $212,263,389 | 13,253,577 | 34,446,061 | 72.21% | $153,284,971 |
| [364] | 11/9/2016 | $3.90 | $3.95 | $4.00 | 1,406,381 | $0.05 | 1.26% | 47,699,638 | 2.95% | $186,028,588 | 13,253,577 | 34,446,061 | 72.21% | $134,339,638 |
| [365] | 11/10/2016 | $4.00 | $3.95 | $4.00 | 391,348 | $0.05 | 1.26% | 47,699,638 | 0.82% | $190,798,552 | 13,253,577 | 34,446,061 | 72.21% | $137,784,244 |
| [366] | 11/11/2016 | $3.90 | $3.90 | $3.95 | 320,305 | $0.05 | 1.27% | 47,699,638 | 0.67% | $186,028,588 | 13,253,577 | 34,446,061 | 72.21% | $134,339,638 |
| [367] | 11/14/2016 | $3.50 | $3.40 | $3.45 | 789,694 | $0.05 | 1.46% | 47,699,638 | 1.66% | $166,948,733 | 13,253,577 | 34,446,061 | 72.21% | $120,561,214 |
| [368] | 11/15/2016 | $3.75 | $3.75 | $3.80 | 478,765 | $0.05 | 1.32% | 47,699,638 | 1.00% | $178,873,643 | 13,253,577 | 34,446,061 | 72.21% | $129,172,729 |
| [369] | 11/16/2016 | $3.95 | $3.95 | $4.00 | 301,170 | $0.05 | 1.26% | 47,699,638 | 0.63% | $188,413,570 | 13,253,577 | 34,446,061 | 72.21% | $136,061,941 |
| [370] | 11/17/2016 | $3.90 | $3.90 | $3.95 | 192,912 | $0.05 | 1.27% | 47,699,638 | 0.40% | $186,028,588 | 13,253,577 | 34,446,061 | 72.21% | $134,339,638 |
| [371] | 11/18/2016 | $3.65 | $3.65 | $3.70 | 199,910 | $0.05 | 1.36% | 47,699,638 | 0.42% | $174,103,679 | 13,253,577 | 34,446,061 | 72.21% | $125,728,123 |
| [372] | 11/21/2016 | $3.80 | $3.80 | $3.85 | 156,561 | $0.05 | 1.31% | 47,699,638 | 0.33% | $181,258,624 | 13,253,577 | 34,446,061 | 72.21% | $130,895,032 |
| [373] | 11/22/2016 | $3.95 | $3.90 | $3.95 | 166,906 | $0.05 | 1.27% | 47,699,638 | 0.35% | $188,413,570 | 13,253,577 | 34,446,061 | 72.21% | $136,061,941 |
| [374] | 11/23/2016 | $4.30 | $4.25 | $4.30 | 363,168 | $0.05 | 1.17% | 47,699,638 | 0.76% | $205,108,443 | 13,253,577 | 34,446,061 | 72.21% | $148,118,062 |
| [375] | 11/25/2016 | $4.60 | $4.60 | $4.65 | 338,471 | $0.05 | 1.08% | 47,699,638 | 0.71% | $219,418,335 | 13,253,577 | 34,446,061 | 72.21% | $158,451,881 |
| [376] | 11/28/2016 | $5.05 | $5.05 | $5.10 | 649,617 | $0.05 | 0.99% | 47,699,638 | 1.36% | $240,883,172 | 13,253,577 | 34,446,061 | 72.21% | $173,952,608 |
| [377] | 11/29/2016 | $5.65 | $5.60 | $5.65 | 1,380,295 | $0.05 | 0.89% | 47,699,638 | 2.89% | $269,502,955 | 13,253,577 | 34,446,061 | 72.21% | $194,620,245 |
| [378] | 11/30/2016 | $5.20 | $5.20 | $5.25 | 1,236,352 | $0.05 | 0.96% | 47,699,638 | 2.59% | $248,038,118 | 13,253,577 | 34,446,061 | 72.21% | $179,119,517 |
| [379] | 12/1/2016 | $4.80 | $4.75 | $4.80 | 623,069 | $0.05 | 1.05% | 47,699,638 | 1.31% | $228,958,262 | 13,253,577 | 34,446,061 | 72.21% | $165,341,093 |
| [380] | 12/2/2016 | $4.80 | $4.80 | $4.85 | 330,893 | $0.05 | 1.04% | 47,699,638 | 0.69% | $228,958,262 | 13,253,577 | 34,446,061 | 72.21% | $165,341,093 |
| [381] | 12/5/2016 | $5.15 | $5.15 | $5.20 | 220,392 | $0.05 | 0.97% | 47,699,638 | 0.46% | $245,653,136 | 13,253,577 | 34,446,061 | 72.21% | $177,397,214 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [382] | 12/6/2016 | $5.10 | $5.10 | $5.15 | 147,115 | $0.05 | 0.98% | 47,699,638 | 0.31% | $243,268,154 | 13,253,577 | 34,446,061 | 72.21% | $175,674,911 |
| [383] | 12/7/2016 | $4.95 | $4.95 | $5.00 | 150,160 | $0.05 | 1.01% | 47,699,638 | 0.31% | $236,113,208 | 13,253,577 | 34,446,061 | 72.21% | $170,508,002 |
| [384] | 12/8/2016 | $5.15 | $5.10 | $5.15 | 197,144 | $0.05 | 0.98% | 47,699,638 | 0.41% | $245,653,136 | 13,253,577 | 34,446,061 | 72.21% | $177,397,214 |
| [385] | 12/9/2016 | $5.15 | $5.15 | $5.20 | 333,178 | $0.05 | 0.97% | 47,699,638 | 0.70% | $245,653,136 | 13,253,577 | 34,446,061 | 72.21% | $177,397,214 |
| [386] | 12/12/2016 | $5.20 | $5.15 | $5.20 | 213,625 | $0.05 | 0.97% | 47,699,638 | 0.45% | $248,038,118 | 13,253,577 | 34,446,061 | 72.21% | $179,119,517 |
| [387] | 12/13/2016 | $5.55 | $5.55 | $5.60 | 611,908 | $0.05 | 0.90% | 47,699,638 | 1.28% | $264,732,991 | 13,253,577 | 34,446,061 | 72.21% | $191,175,639 |
| [388] | 12/14/2016 | $5.45 | $5.40 | $5.45 | 235,856 | $0.05 | 0.92% | 47,699,638 | 0.49% | $259,963,027 | 13,253,577 | 34,446,061 | 72.21% | $187,731,032 |
| [389] | 12/15/2016 | $5.05 | $5.00 | $5.05 | 358,686 | $0.05 | 1.00% | 47,699,638 | 0.75% | $240,883,172 | 13,253,577 | 34,446,061 | 72.21% | $173,952,608 |
| [390] | 12/16/2016 | $4.90 | $4.90 | $4.95 | 198,922 | $0.05 | 1.02% | 47,699,638 | 0.42% | $233,728,226 | 13,253,577 | 34,446,061 | 72.21% | $168,785,699 |
| [391] | 12/19/2016 | $4.80 | $4.75 | $4.80 | 204,198 | $0.05 | 1.05% | 47,699,638 | 0.43% | $228,958,262 | 13,253,577 | 34,446,061 | 72.21% | $165,341,093 |
| [392] | 12/20/2016 | $5.30 | $5.25 | $5.30 | 1,311,929 | $0.05 | 0.95% | 47,699,638 | 2.75% | $252,808,081 | 13,253,577 | 34,446,061 | 72.21% | $182,564,123 |
| [393] | 12/21/2016 | $5.10 | $5.10 | $5.15 | 350,678 | $0.05 | 0.98% | 47,699,638 | 0.74% | $243,268,154 | 13,253,577 | 34,446,061 | 72.21% | $175,674,911 |
| [394] | 12/22/2016 | $5.10 | $5.15 | $5.20 | 269,762 | $0.05 | 0.97% | 47,699,638 | 0.57% | $243,268,154 | 13,253,577 | 34,446,061 | 72.21% | $175,674,911 |
| [395] | 12/23/2016 | $5.15 | $5.15 | $5.20 | 205,173 | $0.05 | 0.97% | 47,699,638 | 0.43% | $245,653,136 | 13,253,577 | 34,446,061 | 72.21% | $177,397,214 |
| [396] | 12/27/2016 | $5.15 | $5.10 | $5.15 | 386,207 | $0.05 | 0.98% | 47,699,638 | 0.81% | $245,653,136 | 13,253,577 | 34,446,061 | 72.21% | $177,397,214 |
| [397] | 12/28/2016 | $5.15 | $5.10 | $5.15 | 169,822 | $0.05 | 0.98% | 47,699,638 | 0.36% | $245,653,136 | 13,253,577 | 34,446,061 | 72.21% | $177,397,214 |
| [398] | 12/29/2016 | $5.00 | $5.00 | $5.05 | 329,777 | $0.05 | 1.00% | 47,699,638 | 0.69% | $238,498,190 | 13,253,577 | 34,446,061 | 72.21% | $172,230,305 |
| [399] | 12/30/2016 | $4.90 | $4.90 | $4.95 | 316,860 | $0.05 | 1.02% | 47,699,638 | 0.66% | $233,728,226 | 13,253,577 | 34,446,061 | 72.21% | $168,785,699 |
| [400] | 1/3/2017 | $4.80 | $4.80 | $4.85 | 213,186 | $0.05 | 1.04% | 47,699,638 | 0.45% | $228,958,262 | 13,253,577 | 34,446,061 | 72.21% | $165,341,093 |
| [401] | 1/4/2017 | $4.90 | $4.85 | $4.90 | 109,715 | $0.05 | 1.03% | 47,699,638 | 0.23% | $233,728,226 | 13,253,577 | 34,446,061 | 72.21% | $168,785,699 |
| [402] | 1/5/2017 | $5.20 | $5.15 | $5.20 | 229,976 | $0.05 | 0.97% | 47,699,638 | 0.48% | $248,038,118 | 13,253,577 | 34,446,061 | 72.21% | $179,119,517 |
| [403] | 1/6/2017 | $5.00 | $4.95 | $5.00 | 144,433 | $0.05 | 1.01% | 47,699,638 | 0.30% | $238,498,190 | 13,253,577 | 34,446,061 | 72.21% | $172,230,305 |
| [404] | 1/9/2017 | $4.95 | $4.85 | $4.90 | 142,362 | $0.05 | 1.03% | 47,699,638 | 0.30% | $236,113,208 | 13,253,577 | 34,446,061 | 72.21% | $170,508,002 |
| [405] | 1/10/2017 | $5.15 | $5.15 | $5.20 | 202,049 | $0.05 | 0.97% | 47,699,638 | 0.42% | $245,653,136 | 13,253,577 | 34,446,061 | 72.21% | $177,397,214 |
| [406] | 1/11/2017 | $5.25 | $5.25 | $5.30 | 482,432 | $0.05 | 0.95% | 47,699,638 | 1.01% | $250,423,100 | 13,253,577 | 34,446,061 | 72.21% | $180,841,820 |
| [407] | 1/12/2017 | $5.00 | $5.05 | $5.10 | 230,483 | $0.05 | 0.99% | 47,699,638 | 0.48% | $238,498,190 | 13,253,577 | 34,446,061 | 72.21% | $172,230,305 |
| [408] | 1/13/2017 | $5.05 | $5.00 | $5.05 | 95,824 | $0.05 | 1.00% | 47,699,638 | 0.20% | $240,883,172 | 13,253,577 | 34,446,061 | 72.21% | $173,952,608 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [409] | 1/17/2017 | $4.85 | $4.80 | $4.85 | 280,372 | $0.05 | 1.04% | 47,699,638 | 0.59% | $231,343,244 | 13,253,577 | 34,446,061 | 72.21% | $167,063,396 |
| [410] | 1/18/2017 | $4.85 | $4.80 | $4.90 | 154,160 | $0.10 | 2.06% | 47,699,638 | 0.32% | $231,343,244 | 13,253,577 | 34,446,061 | 72.21% | $167,063,396 |
| [411] | 1/19/2017 | $4.80 | $4.80 | $4.85 | 145,081 | $0.05 | 1.04% | 47,699,638 | 0.30% | $228,958,262 | 13,253,577 | 34,446,061 | 72.21% | $165,341,093 |
| [412] | 1/20/2017 | $4.85 | $4.80 | $4.85 | 144,410 | $0.05 | 1.04% | 47,699,638 | 0.30% | $231,343,244 | 13,253,577 | 34,446,061 | 72.21% | $167,063,396 |
| [413] | 1/23/2017 | $4.80 | $4.75 | $4.80 | 243,720 | $0.05 | 1.05% | 47,699,638 | 0.51% | $228,958,262 | 13,253,577 | 34,446,061 | 72.21% | $165,341,093 |
| [414] | 1/24/2017 | $4.50 | $4.50 | $4.55 | 490,053 | $0.05 | 1.10% | 47,699,638 | 1.03% | $214,648,371 | 13,253,577 | 34,446,061 | 72.21% | $155,007,275 |
| [415] | 1/25/2017 | $4.35 | $4.35 | $4.40 | 804,521 | $0.05 | 1.14% | 47,699,638 | 1.69% | $207,493,425 | 13,253,577 | 34,446,061 | 72.21% | $149,840,365 |
| [416] | 1/26/2017 | $4.55 | $4.50 | $4.55 | 358,988 | $0.05 | 1.10% | 47,699,638 | 0.75% | $217,033,353 | 13,253,577 | 34,446,061 | 72.21% | $156,729,578 |
| [417] | 1/27/2017 | $4.50 | $4.50 | $4.55 | 79,583 | $0.05 | 1.10% | 47,699,638 | 0.17% | $214,648,371 | 13,253,577 | 34,446,061 | 72.21% | $155,007,275 |
| [418] | 1/30/2017 | $4.45 | $4.40 | $4.45 | 171,010 | $0.05 | 1.13% | 47,699,638 | 0.36% | $212,263,389 | 13,253,577 | 34,446,061 | 72.21% | $153,284,971 |
| [419] | 1/31/2017 | $4.25 | $4.20 | $4.25 | 389,785 | $0.05 | 1.18% | 47,699,638 | 0.82% | $202,723,462 | 13,253,577 | 34,446,061 | 72.21% | $146,395,759 |
| [420] | 2/1/2017 | $4.20 | $4.20 | $4.25 | 192,947 | $0.05 | 1.18% | 47,699,638 | 0.40% | $200,338,480 | 13,253,577 | 34,446,061 | 72.21% | $144,673,456 |
| [421] | 2/2/2017 | $4.20 | $4.15 | $4.20 | 382,190 | $0.05 | 1.20% | 47,699,638 | 0.80% | $200,338,480 | 13,253,577 | 34,446,061 | 72.21% | $144,673,456 |
| [422] | 2/3/2017 | $4.25 | $4.25 | $4.30 | 230,331 | $0.05 | 1.17% | 47,699,638 | 0.48% | $202,723,462 | 13,253,577 | 34,446,061 | 72.21% | $146,395,759 |
| [423] | 2/6/2017 | $4.30 | $4.25 | $4.30 | 79,350 | $0.05 | 1.17% | 47,699,638 | 0.17% | $205,108,443 | 13,253,577 | 34,446,061 | 72.21% | $148,118,062 |
| [424] | 2/7/2017 | $4.15 | $4.15 | $4.20 | 151,574 | $0.05 | 1.20% | 47,699,638 | 0.32% | $197,953,498 | 13,253,577 | 34,446,061 | 72.21% | $142,951,153 |
| [425] | 2/8/2017 | $4.10 | $4.05 | $4.10 | 241,212 | $0.05 | 1.23% | 47,699,638 | 0.51% | $195,568,516 | 13,253,577 | 34,446,061 | 72.21% | $141,228,850 |
| [426] | 2/9/2017 | $4.00 | $4.00 | $4.05 | 215,564 | $0.05 | 1.24% | 47,699,638 | 0.45% | $190,798,552 | 13,253,577 | 34,446,061 | 72.21% | $137,784,244 |
| [427] | 2/10/2017 | $4.08 | $4.05 | $4.10 | 203,790 | $0.05 | 1.23% | 47,699,638 | 0.43% | $194,376,025 | 13,253,577 | 34,446,061 | 72.21% | $140,367,699 |
| [428] | 2/13/2017 | $4.25 | $4.30 | $4.35 | 344,566 | $0.05 | 1.16% | 47,699,638 | 0.72% | $202,723,462 | 13,253,577 | 34,446,061 | 72.21% | $146,395,759 |
| [429] | 2/14/2017 | $4.10 | $4.10 | $4.15 | 198,916 | $0.05 | 1.21% | 47,699,638 | 0.42% | $195,568,516 | 13,253,577 | 34,446,061 | 72.21% | $141,228,850 |
| [430] | 2/15/2017 | $4.25 | $4.20 | $4.25 | 157,155 | $0.05 | 1.18% | 47,699,638 | 0.33% | $202,723,462 | 13,253,577 | 34,446,061 | 72.21% | $146,395,759 |
| [431] | 2/16/2017 | $4.25 | $4.20 | $4.25 | 240,651 | $0.05 | 1.18% | 47,699,638 | 0.50% | $202,723,462 | 13,253,577 | 34,446,061 | 72.21% | $146,395,759 |
| [432] | 2/17/2017 | $4.15 | $4.10 | $4.15 | 134,087 | $0.05 | 1.21% | 47,699,638 | 0.28% | $197,953,498 | 13,253,577 | 34,446,061 | 72.21% | $142,951,153 |
| [433] | 2/21/2017 | $4.10 | $4.15 | $4.20 | 179,139 | $0.05 | 1.20% | 47,699,638 | 0.38% | $195,568,516 | 13,253,577 | 34,446,061 | 72.21% | $141,228,850 |
| [434] | 2/22/2017 | $4.25 | $4.20 | $4.25 | 159,414 | $0.05 | 1.18% | 47,699,638 | 0.33% | $202,723,462 | 13,253,577 | 34,446,061 | 72.21% | $146,395,759 |
| [435] | 2/23/2017 | $4.15 | $4.10 | $4.15 | 157,888 | $0.05 | 1.21% | 47,699,638 | 0.33% | $197,953,498 | 13,253,577 | 34,446,061 | 72.21% | $142,951,153 |

**Exhibit 3. Kandi Technologies Group INC. (KNDI) - Market Efficiency Statistics**

*June 9, 2015 through March 14, 2017*

**Summary**

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] Min | $3.50 | $3.40 | $3.45 | $79,350 | $0.01 | 0.09% | 46,834,855 | 0.17% | $166,948,733 | $13,127,077 | 33,231,032 | 70.95% | $120,561,214 |
| [2] Max | $11.76 | $11.74 | $11.75 | $3,339,994 | $0.10 | 2.06% | 47,772,138 | 7.10% | $552,306,695 | $13,603,823 | 34,562,561 | 72.47% | $392,325,736 |
| [3] Mean | $6.89 | $6.88 | $6.91 | $440,504 | $0.02 | 0.43% | 47,315,310 | 0.93% | $325,767,901 | $13,360,026 | 33,955,284 | 71.76% | $233,472,124 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [436] | 2/24/2017 | $4.15 | $4.10 | $4.15 | 156,776 | $0.05 | 1.21% | 47,699,638 | 0.33% | $197,953,498 | 13,253,577 | 34,446,061 | 72.21% | $142,951,153 |
| [437] | 2/27/2017 | $4.00 | $4.00 | $4.05 | 175,958 | $0.05 | 1.24% | 47,699,638 | 0.37% | $190,798,552 | 13,253,577 | 34,446,061 | 72.21% | $137,784,244 |
| [438] | 2/28/2017 | $4.10 | $4.05 | $4.10 | 215,955 | $0.05 | 1.23% | 47,699,638 | 0.45% | $195,568,516 | 13,253,577 | 34,446,061 | 72.21% | $141,228,850 |
| [439] | 3/1/2017 | $4.05 | $4.05 | $4.10 | 144,277 | $0.05 | 1.23% | 47,699,638 | 0.30% | $193,183,534 | 13,253,577 | 34,446,061 | 72.21% | $139,506,547 |
| [440] | 3/2/2017 | $4.15 | $4.10 | $4.15 | 97,447 | $0.05 | 1.21% | 47,699,638 | 0.20% | $197,953,498 | 13,253,577 | 34,446,061 | 72.21% | $142,951,153 |
| [441] | 3/3/2017 | $4.20 | $4.15 | $4.20 | 158,289 | $0.05 | 1.20% | 47,699,638 | 0.33% | $200,338,480 | 13,253,577 | 34,446,061 | 72.21% | $144,673,456 |
| [442] | 3/6/2017 | $4.15 | $4.10 | $4.15 | 154,821 | $0.05 | 1.21% | 47,699,638 | 0.32% | $197,953,498 | 13,253,577 | 34,446,061 | 72.21% | $142,951,153 |
| [443] | 3/7/2017 | $4.00 | $4.00 | $4.05 | 119,016 | $0.05 | 1.24% | 47,772,138 | 0.25% | $191,088,552 | 13,602,598 | 34,169,540 | 71.53% | $136,678,160 |
| [444] | 3/8/2017 | $4.05 | $4.00 | $4.05 | 154,627 | $0.05 | 1.24% | 47,772,138 | 0.32% | $193,477,159 | 13,602,598 | 34,169,540 | 71.53% | $138,386,637 |
| [445] | 3/9/2017 | $4.05 | $4.05 | $4.10 | 136,541 | $0.05 | 1.23% | 47,772,138 | 0.29% | $193,477,159 | 13,602,598 | 34,169,540 | 71.53% | $138,386,637 |
| [446] | 3/10/2017 | $4.25 | $4.20 | $4.25 | 443,331 | $0.05 | 1.18% | 47,772,138 | 0.93% | $203,031,587 | 13,602,598 | 34,169,540 | 71.53% | $145,220,545 |
| [447] | 3/13/2017 | $4.35 | $4.30 | $4.35 | 232,302 | $0.05 | 1.16% | 47,772,138 | 0.49% | $207,808,800 | 13,602,598 | 34,169,540 | 71.53% | $148,637,499 |
| [448] | 3/14/2017 | $4.05 | $4.00 | $4.05 | 513,235 | $0.05 | 1.24% | 47,772,138 | 1.07% | $193,477,159 | 13,602,598 | 34,169,540 | 71.53% | $138,386,637 |

**Notes and Calculations:**

[1-4] Data obtained from Bloomberg

[5] [e] = [c]-[b]

[6] [f] = [e]/average ([b]:[c])

[7] [g][4]:[g][41] see Kandi Technologies Group, Inc 1Q15 Form 10-Q; [g][42]:[g][106] see Kandi Technologies Group, Inc 2Q15 Form 10-Q; [g][107]:[g][190] see Kandi Technologies Group, Inc 3Q15 Form 10-Q; [g][191]:[g][230] see Kandi Technologies Group, Inc 2015 Form 10-K; [g][231]:[g][359] see Kandi Technologies Group, Inc 2016 Form 10-K; [g][360]:[g][442] see Kandi Technologies Group, Inc 2016 Form 10-K; [g][443]:[g][448] see Kandi Technologies Group, Inc 2016 Form 10-K

[8] [h] = [d]/[g]

[9] [i] = [g]*[a]

[10] [j][4]:[j][190] see Kandi Technologies Group, Inc 2014 Form 10-K; [j][191]:[j][346] see Kandi Technologies Group, Inc 2015 Form 10-K; [j][347]:[j][442] see Kandi Technologies 2016 DEF 14A / Definitive proxy; [j][443]:[j][448] see Kandi Technologies Group, Inc 2016 Form 10-K

[11] [k] = [g]-[j]

[12] [l] = [k]/[g]

[13] [m] = [k]*[a]

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 232,302 | 0.486% |
| [2] | Max | 6,491,981 | 13.807% |
| [3] | Mean | 2,098,314 | 4.445% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | Date | Volume[2] | Share Outstanding[3] | Daily Turnover[4] | Cumulative Weekly Volume[5] | Weekly Volume | Weekly Turnover[6] |
| [1] | 6/10/2015 | 560,113 | 46,834,855 | 1.20% | 560,113 | -- | -- |
| [2] | 6/11/2015 | 1,161,348 | 46,834,855 | 2.48% | 1,721,461 | -- | -- |
| [3] | 6/12/2015 | 1,978,691 | 46,834,855 | 4.22% | 3,700,152 | 3,700,152 | 7.90% |
| [4] | 6/15/2015 | 1,787,718 | 46,834,855 | 3.82% | 1,787,718 | -- | -- |
| [5] | 6/16/2015 | 841,525 | 46,834,855 | 1.80% | 2,629,243 | -- | -- |
| [6] | 6/17/2015 | 660,999 | 46,834,855 | 1.41% | 3,290,242 | -- | -- |
| [7] | 6/18/2015 | 535,087 | 46,834,855 | 1.14% | 3,825,329 | -- | -- |
| [8] | 6/19/2015 | 906,351 | 46,834,855 | 1.94% | 4,731,680 | 4,731,680 | 10.10% |
| [9] | 6/22/2015 | 985,728 | 46,834,855 | 2.10% | 985,728 | -- | -- |
| [10] | 6/23/2015 | 390,196 | 46,834,855 | 0.83% | 1,375,924 | -- | -- |
| [11] | 6/24/2015 | 336,722 | 46,834,855 | 0.72% | 1,712,646 | -- | -- |
| [12] | 6/25/2015 | 262,817 | 46,834,855 | 0.56% | 1,975,463 | -- | -- |
| [13] | 6/26/2015 | 645,409 | 46,834,855 | 1.38% | 2,620,872 | 2,620,872 | 5.60% |
| [14] | 6/29/2015 | 859,871 | 46,834,855 | 1.84% | 859,871 | -- | -- |
| [15] | 6/30/2015 | 964,801 | 46,834,855 | 2.06% | 1,824,672 | -- | -- |
| [16] | 7/1/2015 | 789,290 | 46,834,855 | 1.69% | 2,613,962 | -- | -- |
| [17] | 7/2/2015 | 446,646 | 46,834,855 | 0.95% | 3,060,608 | 3,060,608 | 6.53% |
| [18] | 7/6/2015 | 1,197,611 | 46,834,855 | 2.56% | 1,197,611 | -- | -- |
| [19] | 7/7/2015 | 2,036,762 | 46,834,855 | 4.35% | 3,234,373 | -- | -- |
| [20] | 7/8/2015 | 1,006,198 | 46,834,855 | 2.15% | 4,240,571 | -- | -- |
| [21] | 7/9/2015 | 951,385 | 46,834,855 | 2.03% | 5,191,956 | -- | -- |
| [22] | 7/10/2015 | 592,582 | 46,834,855 | 1.27% | 5,784,538 | 5,784,538 | 12.35% |
| [23] | 7/13/2015 | 895,892 | 46,834,855 | 1.91% | 895,892 | -- | -- |
| [24] | 7/14/2015 | 535,559 | 46,834,855 | 1.14% | 1,431,451 | -- | -- |
| [25] | 7/15/2015 | 610,577 | 46,834,855 | 1.30% | 2,042,028 | -- | -- |
| [26] | 7/16/2015 | 435,042 | 46,834,855 | 0.93% | 2,477,070 | -- | -- |
| [27] | 7/17/2015 | 480,437 | 46,834,855 | 1.03% | 2,957,507 | 2,957,507 | 6.31% |
| [28] | 7/20/2015 | 380,390 | 46,834,855 | 0.81% | 380,390 | -- | -- |
| [29] | 7/21/2015 | 291,401 | 46,834,855 | 0.62% | 671,791 | -- | -- |
| [30] | 7/22/2015 | 282,975 | 46,834,855 | 0.60% | 954,766 | -- | -- |
| [31] | 7/23/2015 | 381,060 | 46,834,855 | 0.81% | 1,335,826 | -- | -- |
| [32] | 7/24/2015 | 287,814 | 46,834,855 | 0.61% | 1,623,640 | 1,623,640 | 3.47% |
| [33] | 7/27/2015 | 576,841 | 46,834,855 | 1.23% | 576,841 | -- | -- |
| [34] | 7/28/2015 | 492,534 | 46,834,855 | 1.05% | 1,069,375 | -- | -- |
| [35] | 7/29/2015 | 225,302 | 46,834,855 | 0.48% | 1,294,677 | -- | -- |
| [36] | 7/30/2015 | 263,271 | 46,834,855 | 0.56% | 1,557,948 | -- | -- |
| [37] | 7/31/2015 | 256,037 | 46,834,855 | 0.55% | 1,813,985 | 1,813,985 | 3.87% |
| [38] | 8/3/2015 | 391,514 | 46,954,855 | 0.83% | 391,514 | -- | -- |
| [39] | 8/4/2015 | 293,920 | 46,954,855 | 0.63% | 685,434 | -- | -- |
| [40] | 8/5/2015 | 204,291 | 46,954,855 | 0.44% | 889,725 | -- | -- |
| [41] | 8/6/2015 | 456,976 | 46,954,855 | 0.97% | 1,346,701 | -- | -- |
| [42] | 8/7/2015 | 572,986 | 46,954,855 | 1.22% | 1,919,687 | 1,919,687 | 4.09% |

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | **Weekly Volume** | **Weekly Turnover** |
| [1] | **Min** | 232,302 | 0.486% |
| [2] | **Max** | 6,491,981 | 13.807% |
| [3] | **Mean** | 2,098,314 | 4.445% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | **Date** | **Volume[2]** | **Share Outstanding[3]** | **Daily Turnover[4]** | **Cumulative Weekly Volume[5]** | **Weekly Volume** | **Weekly Turnover[6]** |
| [43] | 8/10/2015 | 1,144,217 | 46,954,855 | 2.44% | 1,144,217 | -- | -- |
| [44] | 8/11/2015 | 396,223 | 46,954,855 | 0.84% | 1,540,440 | -- | -- |
| [45] | 8/12/2015 | 474,560 | 46,954,855 | 1.01% | 2,015,000 | -- | -- |
| [46] | 8/13/2015 | 257,814 | 46,954,855 | 0.55% | 2,272,814 | -- | -- |
| [47] | 8/14/2015 | 207,218 | 46,954,855 | 0.44% | 2,480,032 | 2,480,032 | 5.28% |
| [48] | 8/17/2015 | 383,090 | 46,954,855 | 0.82% | 383,090 | -- | -- |
| [49] | 8/18/2015 | 1,003,006 | 46,954,855 | 2.14% | 1,386,096 | -- | -- |
| [50] | 8/19/2015 | 1,414,505 | 46,954,855 | 3.01% | 2,800,601 | -- | -- |
| [51] | 8/20/2015 | 551,535 | 46,954,855 | 1.17% | 3,352,136 | -- | -- |
| [52] | 8/21/2015 | 860,603 | 46,954,855 | 1.83% | 4,212,739 | 4,212,739 | 8.97% |
| [53] | 8/24/2015 | 976,026 | 46,954,855 | 2.08% | 976,026 | -- | -- |
| [54] | 8/25/2015 | 582,462 | 46,954,855 | 1.24% | 1,558,488 | -- | -- |
| [55] | 8/26/2015 | 565,654 | 46,954,855 | 1.20% | 2,124,142 | -- | -- |
| [56] | 8/27/2015 | 560,858 | 46,954,855 | 1.19% | 2,685,000 | -- | -- |
| [57] | 8/28/2015 | 356,391 | 46,954,855 | 0.76% | 3,041,391 | 3,041,391 | 6.48% |
| [58] | 8/31/2015 | 260,800 | 46,954,855 | 0.56% | 260,800 | -- | -- |
| [59] | 9/1/2015 | 418,444 | 46,954,855 | 0.89% | 679,244 | -- | -- |
| [60] | 9/2/2015 | 301,941 | 46,954,855 | 0.64% | 981,185 | -- | -- |
| [61] | 9/3/2015 | 170,317 | 46,954,855 | 0.36% | 1,151,502 | -- | -- |
| [62] | 9/4/2015 | 237,406 | 46,954,855 | 0.51% | 1,388,908 | 1,388,908 | 2.96% |
| [63] | 9/8/2015 | 254,100 | 46,954,855 | 0.54% | 254,100 | -- | -- |
| [64] | 9/9/2015 | 243,924 | 46,954,855 | 0.52% | 498,024 | -- | -- |
| [65] | 9/10/2015 | 217,462 | 46,954,855 | 0.46% | 715,486 | -- | -- |
| [66] | 9/11/2015 | 160,817 | 46,954,855 | 0.34% | 876,303 | 876,303 | 1.87% |
| [67] | 9/14/2015 | 434,011 | 46,954,855 | 0.92% | 434,011 | -- | -- |
| [68] | 9/15/2015 | 369,882 | 46,954,855 | 0.79% | 803,893 | -- | -- |
| [69] | 9/16/2015 | 330,182 | 46,954,855 | 0.70% | 1,134,075 | -- | -- |
| [70] | 9/17/2015 | 220,473 | 46,954,855 | 0.47% | 1,354,548 | -- | -- |
| [71] | 9/18/2015 | 270,506 | 46,954,855 | 0.58% | 1,625,054 | 1,625,054 | 3.46% |
| [72] | 9/21/2015 | 330,187 | 46,954,855 | 0.70% | 330,187 | -- | -- |
| [73] | 9/22/2015 | 203,984 | 46,954,855 | 0.43% | 534,171 | -- | -- |
| [74] | 9/23/2015 | 204,802 | 46,954,855 | 0.44% | 738,973 | -- | -- |
| [75] | 9/24/2015 | 233,765 | 46,954,855 | 0.50% | 972,738 | -- | -- |
| [76] | 9/25/2015 | 238,932 | 46,954,855 | 0.51% | 1,211,670 | 1,211,670 | 2.58% |
| [77] | 9/28/2015 | 576,664 | 46,954,855 | 1.23% | 576,664 | -- | -- |
| [78] | 9/29/2015 | 563,578 | 46,954,855 | 1.20% | 1,140,242 | -- | -- |
| [79] | 9/30/2015 | 812,480 | 46,954,855 | 1.73% | 1,952,722 | -- | -- |
| [80] | 10/1/2015 | 219,136 | 46,954,855 | 0.47% | 2,171,858 | -- | -- |
| [81] | 10/2/2015 | 413,657 | 46,954,855 | 0.88% | 2,585,515 | 2,585,515 | 5.51% |
| [82] | 10/5/2015 | 500,314 | 46,954,855 | 1.07% | 500,314 | -- | -- |
| [83] | 10/6/2015 | 429,408 | 46,954,855 | 0.91% | 929,722 | -- | -- |
| [84] | 10/7/2015 | 436,438 | 46,954,855 | 0.93% | 1,366,160 | -- | -- |

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 232,302 | 0.486% |
| [2] | Max | 6,491,981 | 13.807% |
| [3] | Mean | 2,098,314 | 4.445% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | Date | Volume[2] | Share Outstanding[3] | Daily Turnover[4] | Cumulative Weekly Volume[5] | Weekly Volume | Weekly Turnover[6] |
| [85] | 10/8/2015 | 264,036 | 46,954,855 | 0.56% | 1,630,196 | -- | -- |
| [86] | 10/9/2015 | 401,411 | 46,954,855 | 0.85% | 2,031,607 | 2,031,607 | 4.33% |
| [87] | 10/12/2015 | 848,387 | 46,954,855 | 1.81% | 848,387 | -- | -- |
| [88] | 10/13/2015 | 558,781 | 46,954,855 | 1.19% | 1,407,168 | -- | -- |
| [89] | 10/14/2015 | 371,411 | 46,954,855 | 0.79% | 1,778,579 | -- | -- |
| [90] | 10/15/2015 | 695,471 | 46,954,855 | 1.48% | 2,474,050 | -- | -- |
| [91] | 10/16/2015 | 391,798 | 46,954,855 | 0.83% | 2,865,848 | 2,865,848 | 6.10% |
| [92] | 10/19/2015 | 1,622,583 | 46,954,855 | 3.46% | 1,622,583 | -- | -- |
| [93] | 10/20/2015 | 1,185,601 | 46,954,855 | 2.52% | 2,808,184 | -- | -- |
| [94] | 10/21/2015 | 674,255 | 46,954,855 | 1.44% | 3,482,439 | -- | -- |
| [95] | 10/22/2015 | 785,478 | 46,954,855 | 1.67% | 4,267,917 | -- | -- |
| [96] | 10/23/2015 | 564,220 | 46,954,855 | 1.20% | 4,832,137 | 4,832,137 | 10.29% |
| [97] | 10/26/2015 | 327,048 | 46,954,855 | 0.70% | 327,048 | -- | -- |
| [98] | 10/27/2015 | 435,075 | 46,954,855 | 0.93% | 762,123 | -- | -- |
| [99] | 10/28/2015 | 1,304,788 | 46,954,855 | 2.78% | 2,066,911 | -- | -- |
| [100] | 10/29/2015 | 506,598 | 46,954,855 | 1.08% | 2,573,509 | -- | -- |
| [101] | 10/30/2015 | 269,335 | 46,954,855 | 0.57% | 2,842,844 | 2,842,844 | 6.05% |
| [102] | 11/2/2015 | 388,430 | 46,954,855 | 0.83% | 388,430 | -- | -- |
| [103] | 11/3/2015 | 992,310 | 46,964,855 | 2.11% | 1,380,740 | -- | -- |
| [104] | 11/4/2015 | 1,426,368 | 46,964,855 | 3.04% | 2,807,108 | -- | -- |
| [105] | 11/5/2015 | 807,119 | 46,964,855 | 1.72% | 3,614,227 | -- | -- |
| [106] | 11/6/2015 | 888,175 | 46,964,855 | 1.89% | 4,502,402 | 4,502,402 | 9.59% |
| [107] | 11/9/2015 | 2,707,860 | 46,964,855 | 5.77% | 2,707,860 | -- | -- |
| [108] | 11/10/2015 | 1,224,068 | 46,964,855 | 2.61% | 3,931,928 | -- | -- |
| [109] | 11/11/2015 | 1,037,561 | 46,964,855 | 2.21% | 4,969,489 | -- | -- |
| [110] | 11/12/2015 | 593,210 | 46,964,855 | 1.26% | 5,562,699 | -- | -- |
| [111] | 11/13/2015 | 662,770 | 46,964,855 | 1.41% | 6,225,469 | 6,225,469 | 13.26% |
| [112] | 11/16/2015 | 732,528 | 46,964,855 | 1.56% | 732,528 | -- | -- |
| [113] | 11/17/2015 | 486,859 | 46,964,855 | 1.04% | 1,219,387 | -- | -- |
| [114] | 11/18/2015 | 349,223 | 46,964,855 | 0.74% | 1,568,610 | -- | -- |
| [115] | 11/19/2015 | 533,993 | 46,964,855 | 1.14% | 2,102,603 | -- | -- |
| [116] | 11/20/2015 | 348,629 | 46,964,855 | 0.74% | 2,451,232 | 2,451,232 | 5.22% |
| [117] | 11/23/2015 | 460,372 | 46,964,855 | 0.98% | 460,372 | -- | -- |
| [118] | 11/24/2015 | 405,206 | 46,964,855 | 0.86% | 865,578 | -- | -- |
| [119] | 11/25/2015 | 314,338 | 46,964,855 | 0.67% | 1,179,916 | -- | -- |
| [120] | 11/27/2015 | 142,274 | 46,964,855 | 0.30% | 1,322,190 | 1,322,190 | 2.82% |
| [121] | 11/30/2015 | 196,089 | 46,964,855 | 0.42% | 196,089 | -- | -- |
| [122] | 12/1/2015 | 392,407 | 46,964,855 | 0.84% | 588,496 | -- | -- |
| [123] | 12/2/2015 | 264,937 | 46,964,855 | 0.56% | 853,433 | -- | -- |
| [124] | 12/3/2015 | 330,993 | 46,964,855 | 0.70% | 1,184,426 | -- | -- |
| [125] | 12/4/2015 | 233,857 | 46,964,855 | 0.50% | 1,418,283 | 1,418,283 | 3.02% |
| [126] | 12/7/2015 | 416,452 | 46,964,855 | 0.89% | 416,452 | -- | -- |

84

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a]<br>Weekly Volume | [b]<br>Weekly Turnover |
|---|---|---|---|
| [1] | Min | 232,302 | 0.486% |
| [2] | Max | 6,491,981 | 13.807% |
| [3] | Mean | 2,098,314 | 4.445% |

| | [a]<br>Date | [b]<br>Volume[2] | [c]<br>Share Outstanding[3] | [d]<br>Daily Turnover[4] | [e]<br>Cumulative Weekly Volume[5] | [f]<br>Weekly Volume | [g]<br>Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [127] | 12/8/2015 | 330,633 | 46,964,855 | 0.70% | 747,085 | -- | -- |
| [128] | 12/9/2015 | 428,921 | 46,964,855 | 0.91% | 1,176,006 | -- | -- |
| [129] | 12/10/2015 | 214,910 | 46,964,855 | 0.46% | 1,390,916 | -- | -- |
| [130] | 12/11/2015 | 277,464 | 46,964,855 | 0.59% | 1,668,380 | 1,668,380 | 3.55% |
| [131] | 12/14/2015 | 378,518 | 46,964,855 | 0.81% | 378,518 | -- | -- |
| [132] | 12/15/2015 | 370,330 | 46,964,855 | 0.79% | 748,848 | -- | -- |
| [133] | 12/16/2015 | 988,396 | 46,964,855 | 2.10% | 1,737,244 | -- | -- |
| [134] | 12/17/2015 | 984,520 | 46,964,855 | 2.10% | 2,721,764 | -- | -- |
| [135] | 12/18/2015 | 981,148 | 46,964,855 | 2.09% | 3,702,912 | 3,702,912 | 7.88% |
| [136] | 12/21/2015 | 1,210,419 | 46,964,855 | 2.58% | 1,210,419 | -- | -- |
| [137] | 12/22/2015 | 1,148,554 | 46,964,855 | 2.45% | 2,358,973 | -- | -- |
| [138] | 12/23/2015 | 1,197,013 | 46,964,855 | 2.55% | 3,555,986 | -- | -- |
| [139] | 12/24/2015 | 376,470 | 46,964,855 | 0.80% | 3,932,456 | 3,932,456 | 8.37% |
| [140] | 12/28/2015 | 497,545 | 46,964,855 | 1.06% | 497,545 | -- | -- |
| [141] | 12/29/2015 | 466,714 | 46,964,855 | 0.99% | 964,259 | -- | -- |
| [142] | 12/30/2015 | 658,448 | 46,964,855 | 1.40% | 1,622,707 | -- | -- |
| [143] | 12/31/2015 | 335,585 | 46,964,855 | 0.71% | 1,958,292 | 1,958,292 | 4.17% |
| [144] | 1/4/2016 | 463,030 | 46,964,855 | 0.99% | 463,030 | -- | -- |
| [145] | 1/5/2016 | 358,165 | 46,964,855 | 0.76% | 821,195 | -- | -- |
| [146] | 1/6/2016 | 275,138 | 46,964,855 | 0.59% | 1,096,333 | -- | -- |
| [147] | 1/7/2016 | 1,127,673 | 46,964,855 | 2.40% | 2,224,006 | -- | -- |
| [148] | 1/8/2016 | 512,008 | 46,964,855 | 1.09% | 2,736,014 | 2,736,014 | 5.83% |
| [149] | 1/11/2016 | 678,415 | 46,964,855 | 1.44% | 678,415 | -- | -- |
| [150] | 1/12/2016 | 626,085 | 46,964,855 | 1.33% | 1,304,500 | -- | -- |
| [151] | 1/13/2016 | 489,915 | 46,964,855 | 1.04% | 1,794,415 | -- | -- |
| [152] | 1/14/2016 | 573,864 | 46,964,855 | 1.22% | 2,368,279 | -- | -- |
| [153] | 1/15/2016 | 525,056 | 46,964,855 | 1.12% | 2,893,335 | 2,893,335 | 6.16% |
| [154] | 1/19/2016 | 481,663 | 46,964,855 | 1.03% | 481,663 | -- | -- |
| [155] | 1/20/2016 | 1,378,377 | 46,964,855 | 2.93% | 1,860,040 | -- | -- |
| [156] | 1/21/2016 | 407,176 | 46,964,855 | 0.87% | 2,267,216 | -- | -- |
| [157] | 1/22/2016 | 566,581 | 46,964,855 | 1.21% | 2,833,797 | 2,833,797 | 6.03% |
| [158] | 1/25/2016 | 432,398 | 46,964,855 | 0.92% | 432,398 | -- | -- |
| [159] | 1/26/2016 | 688,868 | 46,964,855 | 1.47% | 1,121,266 | -- | -- |
| [160] | 1/27/2016 | 300,737 | 46,964,855 | 0.64% | 1,422,003 | -- | -- |
| [161] | 1/28/2016 | 318,597 | 46,964,855 | 0.68% | 1,740,600 | -- | -- |
| [162] | 1/29/2016 | 342,858 | 46,964,855 | 0.73% | 2,083,458 | 2,083,458 | 4.44% |
| [163] | 2/1/2016 | 223,395 | 46,964,855 | 0.48% | 223,395 | -- | -- |
| [164] | 2/2/2016 | 234,800 | 46,964,855 | 0.50% | 458,195 | -- | -- |
| [165] | 2/3/2016 | 399,859 | 46,964,855 | 0.85% | 858,054 | -- | -- |
| [166] | 2/4/2016 | 232,998 | 46,964,855 | 0.50% | 1,091,052 | -- | -- |
| [167] | 2/5/2016 | 384,565 | 46,964,855 | 0.82% | 1,475,617 | 1,475,617 | 3.14% |
| [168] | 2/8/2016 | 370,712 | 46,964,855 | 0.79% | 370,712 | -- | -- |

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | **Weekly Volume** | **Weekly Turnover** |
| [1] | **Min** | 232,302 | 0.486% |
| [2] | **Max** | 6,491,981 | 13.807% |
| [3] | **Mean** | 2,098,314 | 4.445% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | **Date** | **Volume[2]** | **Share Outstanding[3]** | **Daily Turnover[4]** | **Cumulative Weekly Volume[5]** | **Weekly Volume** | **Weekly Turnover[6]** |
| [169] | 2/9/2016 | 420,832 | 46,964,855 | 0.90% | 791,544 | -- | -- |
| [170] | 2/10/2016 | 272,754 | 46,964,855 | 0.58% | 1,064,298 | -- | -- |
| [171] | 2/11/2016 | 378,203 | 46,964,855 | 0.81% | 1,442,501 | -- | -- |
| [172] | 2/12/2016 | 251,199 | 46,964,855 | 0.53% | 1,693,700 | 1,693,700 | 3.61% |
| [173] | 2/16/2016 | 617,226 | 46,964,855 | 1.31% | 617,226 | -- | -- |
| [174] | 2/17/2016 | 612,408 | 46,964,855 | 1.30% | 1,229,634 | -- | -- |
| [175] | 2/18/2016 | 271,435 | 46,964,855 | 0.58% | 1,501,069 | -- | -- |
| [176] | 2/19/2016 | 167,953 | 46,964,855 | 0.36% | 1,669,022 | 1,669,022 | 3.55% |
| [177] | 2/22/2016 | 309,502 | 46,964,855 | 0.66% | 309,502 | -- | -- |
| [178] | 2/23/2016 | 388,491 | 46,964,855 | 0.83% | 697,993 | -- | -- |
| [179] | 2/24/2016 | 257,169 | 46,964,855 | 0.55% | 955,162 | -- | -- |
| [180] | 2/25/2016 | 237,630 | 46,964,855 | 0.51% | 1,192,792 | -- | -- |
| [181] | 2/26/2016 | 598,780 | 46,964,855 | 1.27% | 1,791,572 | 1,791,572 | 3.81% |
| [182] | 2/29/2016 | 411,991 | 46,964,855 | 0.88% | 411,991 | -- | -- |
| [183] | 3/1/2016 | 361,177 | 46,964,855 | 0.77% | 773,168 | -- | -- |
| [184] | 3/2/2016 | 334,345 | 46,964,855 | 0.71% | 1,107,513 | -- | -- |
| [185] | 3/3/2016 | 825,906 | 46,964,855 | 1.76% | 1,933,419 | -- | -- |
| [186] | 3/4/2016 | 381,769 | 46,964,855 | 0.81% | 2,315,188 | 2,315,188 | 4.93% |
| [187] | 3/7/2016 | 517,188 | 47,019,638 | 1.10% | 517,188 | -- | -- |
| [188] | 3/8/2016 | 306,362 | 47,019,638 | 0.65% | 823,550 | -- | -- |
| [189] | 3/9/2016 | 205,901 | 47,019,638 | 0.44% | 1,029,451 | -- | -- |
| [190] | 3/10/2016 | 539,292 | 47,019,638 | 1.15% | 1,568,743 | -- | -- |
| [191] | 3/11/2016 | 600,718 | 47,019,638 | 1.28% | 2,169,461 | 2,169,461 | 4.61% |
| [192] | 3/14/2016 | 3,339,994 | 47,019,638 | 7.10% | 3,339,994 | -- | -- |
| [193] | 3/15/2016 | 1,249,841 | 47,019,638 | 2.66% | 4,589,835 | -- | -- |
| [194] | 3/16/2016 | 734,583 | 47,019,638 | 1.56% | 5,324,418 | -- | -- |
| [195] | 3/17/2016 | 721,798 | 47,019,638 | 1.54% | 6,046,216 | -- | -- |
| [196] | 3/18/2016 | 445,765 | 47,019,638 | 0.95% | 6,491,981 | 6,491,981 | 13.81% |
| [197] | 3/21/2016 | 430,371 | 47,019,638 | 0.92% | 430,371 | -- | -- |
| [198] | 3/22/2016 | 545,907 | 47,019,638 | 1.16% | 976,278 | -- | -- |
| [199] | 3/23/2016 | 841,025 | 47,019,638 | 1.79% | 1,817,303 | -- | -- |
| [200] | 3/24/2016 | 604,104 | 47,019,638 | 1.28% | 2,421,407 | 2,421,407 | 5.15% |
| [201] | 3/28/2016 | 360,567 | 47,019,638 | 0.77% | 360,567 | -- | -- |
| [202] | 3/29/2016 | 377,188 | 47,019,638 | 0.80% | 737,755 | -- | -- |
| [203] | 3/30/2016 | 437,579 | 47,019,638 | 0.93% | 1,175,334 | -- | -- |
| [204] | 3/31/2016 | 144,450 | 47,019,638 | 0.31% | 1,319,784 | -- | -- |
| [205] | 4/1/2016 | 185,305 | 47,019,638 | 0.39% | 1,505,089 | 1,505,089 | 3.20% |
| [206] | 4/4/2016 | 290,247 | 47,019,638 | 0.62% | 290,247 | -- | -- |
| [207] | 4/5/2016 | 228,226 | 47,019,638 | 0.49% | 518,473 | -- | -- |
| [208] | 4/6/2016 | 351,352 | 47,019,638 | 0.75% | 869,825 | -- | -- |
| [209] | 4/7/2016 | 296,438 | 47,019,638 | 0.63% | 1,166,263 | -- | -- |
| [210] | 4/8/2016 | 485,340 | 47,019,638 | 1.03% | 1,651,603 | 1,651,603 | 3.51% |

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | **Weekly Volume** | **Weekly Turnover** |
| [1] | **Min** | 232,302 | 0.486% |
| [2] | **Max** | 6,491,981 | 13.807% |
| [3] | **Mean** | 2,098,314 | 4.445% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | **Date** | **Volume[2]** | **Share Outstanding[3]** | **Daily Turnover[4]** | **Cumulative Weekly Volume[5]** | **Weekly Volume** | **Weekly Turnover[6]** |
| [211] | 4/11/2016 | 523,024 | 47,019,638 | 1.11% | 523,024 | -- | -- |
| [212] | 4/12/2016 | 1,429,352 | 47,019,638 | 3.04% | 1,952,376 | -- | -- |
| [213] | 4/13/2016 | 1,122,071 | 47,019,638 | 2.39% | 3,074,447 | -- | -- |
| [214] | 4/14/2016 | 900,931 | 47,019,638 | 1.92% | 3,975,378 | -- | -- |
| [215] | 4/15/2016 | 373,368 | 47,019,638 | 0.79% | 4,348,746 | 4,348,746 | 9.25% |
| [216] | 4/18/2016 | 402,178 | 47,019,638 | 0.86% | 402,178 | -- | -- |
| [217] | 4/19/2016 | 462,238 | 47,019,638 | 0.98% | 864,416 | -- | -- |
| [218] | 4/20/2016 | 403,777 | 47,019,638 | 0.86% | 1,268,193 | -- | -- |
| [219] | 4/21/2016 | 282,844 | 47,019,638 | 0.60% | 1,551,037 | -- | -- |
| [220] | 4/22/2016 | 205,775 | 47,019,638 | 0.44% | 1,756,812 | 1,756,812 | 3.74% |
| [221] | 4/25/2016 | 380,310 | 47,019,638 | 0.81% | 380,310 | -- | -- |
| [222] | 4/26/2016 | 216,192 | 47,019,638 | 0.46% | 596,502 | -- | -- |
| [223] | 4/27/2016 | 192,416 | 47,019,638 | 0.41% | 788,918 | -- | -- |
| [224] | 4/28/2016 | 369,974 | 47,019,638 | 0.79% | 1,158,892 | -- | -- |
| [225] | 4/29/2016 | 309,894 | 47,019,638 | 0.66% | 1,468,786 | 1,468,786 | 3.12% |
| [226] | 5/2/2016 | 264,203 | 47,019,638 | 0.56% | 264,203 | -- | -- |
| [227] | 5/3/2016 | 251,057 | 47,689,638 | 0.53% | 515,260 | -- | -- |
| [228] | 5/4/2016 | 403,801 | 47,689,638 | 0.85% | 919,061 | -- | -- |
| [229] | 5/5/2016 | 358,439 | 47,689,638 | 0.75% | 1,277,500 | -- | -- |
| [230] | 5/6/2016 | 365,723 | 47,689,638 | 0.77% | 1,643,223 | 1,643,223 | 3.45% |
| [231] | 5/9/2016 | 350,137 | 47,689,638 | 0.73% | 350,137 | -- | -- |
| [232] | 5/10/2016 | 1,475,018 | 47,689,638 | 3.09% | 1,825,155 | -- | -- |
| [233] | 5/11/2016 | 312,516 | 47,689,638 | 0.66% | 2,137,671 | -- | -- |
| [234] | 5/12/2016 | 489,872 | 47,689,638 | 1.03% | 2,627,543 | -- | -- |
| [235] | 5/13/2016 | 318,799 | 47,689,638 | 0.67% | 2,946,342 | 2,946,342 | 6.18% |
| [236] | 5/16/2016 | 346,394 | 47,689,638 | 0.73% | 346,394 | -- | -- |
| [237] | 5/17/2016 | 257,520 | 47,689,638 | 0.54% | 603,914 | -- | -- |
| [238] | 5/18/2016 | 327,150 | 47,689,638 | 0.69% | 931,064 | -- | -- |
| [239] | 5/19/2016 | 294,499 | 47,689,638 | 0.62% | 1,225,563 | -- | -- |
| [240] | 5/20/2016 | 119,755 | 47,689,638 | 0.25% | 1,345,318 | 1,345,318 | 2.82% |
| [241] | 5/23/2016 | 111,338 | 47,689,638 | 0.23% | 111,338 | -- | -- |
| [242] | 5/24/2016 | 160,575 | 47,689,638 | 0.34% | 271,913 | -- | -- |
| [243] | 5/25/2016 | 292,066 | 47,689,638 | 0.61% | 563,979 | -- | -- |
| [244] | 5/26/2016 | 210,802 | 47,689,638 | 0.44% | 774,781 | -- | -- |
| [245] | 5/27/2016 | 146,160 | 47,689,638 | 0.31% | 920,941 | 920,941 | 1.93% |
| [246] | 5/31/2016 | 275,740 | 47,689,638 | 0.58% | 275,740 | -- | -- |
| [247] | 6/1/2016 | 196,297 | 47,689,638 | 0.41% | 472,037 | -- | -- |
| [248] | 6/2/2016 | 228,190 | 47,689,638 | 0.48% | 700,227 | -- | -- |
| [249] | 6/3/2016 | 120,481 | 47,689,638 | 0.25% | 820,708 | 820,708 | 1.72% |
| [250] | 6/6/2016 | 218,607 | 47,689,638 | 0.46% | 218,607 | -- | -- |
| [251] | 6/7/2016 | 562,959 | 47,689,638 | 1.18% | 781,566 | -- | -- |
| [252] | 6/8/2016 | 593,097 | 47,689,638 | 1.24% | 1,374,663 | -- | -- |

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] Weekly Volume | [b] Weekly Turnover |
|---|---|---|---|
| [1] | Min | 232,302 | 0.486% |
| [2] | Max | 6,491,981 | 13.807% |
| [3] | Mean | 2,098,314 | 4.445% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [253] | 6/9/2016 | 244,499 | 47,689,638 | 0.51% | 1,619,162 | -- | -- |
| [254] | 6/10/2016 | 279,787 | 47,689,638 | 0.59% | 1,898,949 | 1,898,949 | 3.98% |
| [255] | 6/13/2016 | 182,107 | 47,689,638 | 0.38% | 182,107 | -- | -- |
| [256] | 6/14/2016 | 156,851 | 47,689,638 | 0.33% | 338,958 | -- | -- |
| [257] | 6/15/2016 | 316,928 | 47,689,638 | 0.66% | 655,886 | -- | -- |
| [258] | 6/16/2016 | 136,994 | 47,689,638 | 0.29% | 792,880 | -- | -- |
| [259] | 6/17/2016 | 391,007 | 47,689,638 | 0.82% | 1,183,887 | 1,183,887 | 2.48% |
| [260] | 6/20/2016 | 253,146 | 47,689,638 | 0.53% | 253,146 | -- | -- |
| [261] | 6/21/2016 | 217,651 | 47,689,638 | 0.46% | 470,797 | -- | -- |
| [262] | 6/22/2016 | 115,981 | 47,689,638 | 0.24% | 586,778 | -- | -- |
| [263] | 6/23/2016 | 112,375 | 47,689,638 | 0.24% | 699,153 | -- | -- |
| [264] | 6/24/2016 | 289,510 | 47,689,638 | 0.61% | 988,663 | 988,663 | 2.07% |
| [265] | 6/27/2016 | 410,316 | 47,689,638 | 0.86% | 410,316 | -- | -- |
| [266] | 6/28/2016 | 222,980 | 47,689,638 | 0.47% | 633,296 | -- | -- |
| [267] | 6/29/2016 | 480,420 | 47,689,638 | 1.01% | 1,113,716 | -- | -- |
| [268] | 6/30/2016 | 311,032 | 47,689,638 | 0.65% | 1,424,748 | -- | -- |
| [269] | 7/1/2016 | 182,113 | 47,689,638 | 0.38% | 1,606,861 | 1,606,861 | 3.37% |
| [270] | 7/5/2016 | 192,881 | 47,689,638 | 0.40% | 192,881 | -- | -- |
| [271] | 7/6/2016 | 107,774 | 47,689,638 | 0.23% | 300,655 | -- | -- |
| [272] | 7/7/2016 | 157,063 | 47,689,638 | 0.33% | 457,718 | -- | -- |
| [273] | 7/8/2016 | 197,061 | 47,689,638 | 0.41% | 654,779 | 654,779 | 1.37% |
| [274] | 7/11/2016 | 150,022 | 47,689,638 | 0.31% | 150,022 | -- | -- |
| [275] | 7/12/2016 | 290,968 | 47,689,638 | 0.61% | 440,990 | -- | -- |
| [276] | 7/13/2016 | 171,477 | 47,689,638 | 0.36% | 612,467 | -- | -- |
| [277] | 7/14/2016 | 1,364,211 | 47,689,638 | 2.86% | 1,976,678 | -- | -- |
| [278] | 7/15/2016 | 285,569 | 47,689,638 | 0.60% | 2,262,247 | 2,262,247 | 4.74% |
| [279] | 7/18/2016 | 217,593 | 47,689,638 | 0.46% | 217,593 | -- | -- |
| [280] | 7/19/2016 | 219,176 | 47,689,638 | 0.46% | 436,769 | -- | -- |
| [281] | 7/20/2016 | 210,131 | 47,689,638 | 0.44% | 646,900 | -- | -- |
| [282] | 7/21/2016 | 599,676 | 47,689,638 | 1.26% | 1,246,576 | -- | -- |
| [283] | 7/22/2016 | 155,242 | 47,689,638 | 0.33% | 1,401,818 | 1,401,818 | 2.94% |
| [284] | 7/25/2016 | 236,171 | 47,689,638 | 0.50% | 236,171 | -- | -- |
| [285] | 7/26/2016 | 152,480 | 47,689,638 | 0.32% | 388,651 | -- | -- |
| [286] | 7/27/2016 | 192,172 | 47,689,638 | 0.40% | 580,823 | -- | -- |
| [287] | 7/28/2016 | 383,474 | 47,689,638 | 0.80% | 964,297 | -- | -- |
| [288] | 7/29/2016 | 170,984 | 47,689,638 | 0.36% | 1,135,281 | 1,135,281 | 2.38% |
| [289] | 8/1/2016 | 313,041 | 47,689,638 | 0.66% | 313,041 | -- | -- |
| [290] | 8/2/2016 | 213,193 | 47,689,638 | 0.45% | 526,234 | -- | -- |
| [291] | 8/3/2016 | 120,436 | 47,689,638 | 0.25% | 646,670 | -- | -- |
| [292] | 8/4/2016 | 259,312 | 47,689,638 | 0.54% | 905,982 | -- | -- |
| [293] | 8/5/2016 | 461,230 | 47,689,638 | 0.97% | 1,367,212 | 1,367,212 | 2.87% |
| [294] | 8/8/2016 | 1,186,336 | 47,689,638 | 2.49% | 1,186,336 | -- | -- |

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 232,302 | 0.486% |
| [2] | Max | 6,491,981 | 13.807% |
| [3] | Mean | 2,098,314 | 4.445% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | Date | Volume[2] | Share Outstanding[3] | Daily Turnover[4] | Cumulative Weekly Volume[5] | Weekly Volume | Weekly Turnover[6] |
| [295] | 8/9/2016 | 1,099,389 | 47,689,638 | 2.31% | 2,285,725 | -- | -- |
| [296] | 8/10/2016 | 486,350 | 47,689,638 | 1.02% | 2,772,075 | -- | -- |
| [297] | 8/11/2016 | 282,122 | 47,689,638 | 0.59% | 3,054,197 | -- | -- |
| [298] | 8/12/2016 | 482,899 | 47,689,638 | 1.01% | 3,537,096 | 3,537,096 | 7.42% |
| [299] | 8/15/2016 | 286,912 | 47,689,638 | 0.60% | 286,912 | -- | -- |
| [300] | 8/16/2016 | 305,222 | 47,689,638 | 0.64% | 592,134 | -- | -- |
| [301] | 8/17/2016 | 187,304 | 47,689,638 | 0.39% | 779,438 | -- | -- |
| [302] | 8/18/2016 | 1,856,298 | 47,689,638 | 3.89% | 2,635,736 | -- | -- |
| [303] | 8/19/2016 | 671,482 | 47,689,638 | 1.41% | 3,307,218 | 3,307,218 | 6.93% |
| [304] | 8/22/2016 | 456,527 | 47,689,638 | 0.96% | 456,527 | -- | -- |
| [305] | 8/23/2016 | 242,227 | 47,689,638 | 0.51% | 698,754 | -- | -- |
| [306] | 8/24/2016 | 244,455 | 47,689,638 | 0.51% | 943,209 | -- | -- |
| [307] | 8/25/2016 | 210,961 | 47,689,638 | 0.44% | 1,154,170 | -- | -- |
| [308] | 8/26/2016 | 257,345 | 47,689,638 | 0.54% | 1,411,515 | 1,411,515 | 2.96% |
| [309] | 8/29/2016 | 169,618 | 47,689,638 | 0.36% | 169,618 | -- | -- |
| [310] | 8/30/2016 | 126,220 | 47,689,638 | 0.26% | 295,838 | -- | -- |
| [311] | 8/31/2016 | 112,942 | 47,689,638 | 0.24% | 408,780 | -- | -- |
| [312] | 9/1/2016 | 166,803 | 47,689,638 | 0.35% | 575,583 | -- | -- |
| [313] | 9/2/2016 | 117,188 | 47,689,638 | 0.25% | 692,771 | 692,771 | 1.45% |
| [314] | 9/6/2016 | 131,653 | 47,689,638 | 0.28% | 131,653 | -- | -- |
| [315] | 9/7/2016 | 115,345 | 47,689,638 | 0.24% | 246,998 | -- | -- |
| [316] | 9/8/2016 | 1,042,785 | 47,689,638 | 2.19% | 1,289,783 | -- | -- |
| [317] | 9/9/2016 | 789,067 | 47,689,638 | 1.65% | 2,078,850 | 2,078,850 | 4.36% |
| [318] | 9/12/2016 | 369,393 | 47,689,638 | 0.77% | 369,393 | -- | -- |
| [319] | 9/13/2016 | 231,538 | 47,689,638 | 0.49% | 600,931 | -- | -- |
| [320] | 9/14/2016 | 239,428 | 47,689,638 | 0.50% | 840,359 | -- | -- |
| [321] | 9/15/2016 | 244,751 | 47,689,638 | 0.51% | 1,085,110 | -- | -- |
| [322] | 9/16/2016 | 239,135 | 47,689,638 | 0.50% | 1,324,245 | 1,324,245 | 2.78% |
| [323] | 9/19/2016 | 198,655 | 47,689,638 | 0.42% | 198,655 | -- | -- |
| [324] | 9/20/2016 | 331,869 | 47,689,638 | 0.70% | 530,524 | -- | -- |
| [325] | 9/21/2016 | 231,474 | 47,689,638 | 0.49% | 761,998 | -- | -- |
| [326] | 9/22/2016 | 193,664 | 47,689,638 | 0.41% | 955,662 | -- | -- |
| [327] | 9/23/2016 | 111,800 | 47,689,638 | 0.23% | 1,067,462 | 1,067,462 | 2.24% |
| [328] | 9/26/2016 | 132,203 | 47,689,638 | 0.28% | 132,203 | -- | -- |
| [329] | 9/27/2016 | 99,740 | 47,689,638 | 0.21% | 231,943 | -- | -- |
| [330] | 9/28/2016 | 93,818 | 47,689,638 | 0.20% | 325,761 | -- | -- |
| [331] | 9/29/2016 | 337,888 | 47,689,638 | 0.71% | 663,649 | -- | -- |
| [332] | 9/30/2016 | 213,360 | 47,689,638 | 0.45% | 877,009 | 877,009 | 1.84% |
| [333] | 10/3/2016 | 128,251 | 47,689,638 | 0.27% | 128,251 | -- | -- |
| [334] | 10/4/2016 | 622,498 | 47,689,638 | 1.31% | 750,749 | -- | -- |
| [335] | 10/5/2016 | 947,160 | 47,689,638 | 1.99% | 1,697,909 | -- | -- |
| [336] | 10/6/2016 | 525,781 | 47,689,638 | 1.10% | 2,223,690 | -- | -- |

89

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 232,302 | 0.486% |
| [2] | Max | 6,491,981 | 13.807% |
| [3] | Mean | 2,098,314 | 4.445% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [337] | 10/7/2016 | 216,368 | 47,689,638 | 0.45% | 2,440,058 | 2,440,058 | 5.12% |
| [338] | 10/10/2016 | 192,379 | 47,689,638 | 0.40% | 192,379 | -- | -- |
| [339] | 10/11/2016 | 150,426 | 47,689,638 | 0.32% | 342,805 | -- | -- |
| [340] | 10/12/2016 | 180,005 | 47,689,638 | 0.38% | 522,810 | -- | -- |
| [341] | 10/13/2016 | 164,783 | 47,689,638 | 0.35% | 687,593 | -- | -- |
| [342] | 10/14/2016 | 118,765 | 47,689,638 | 0.25% | 806,358 | 806,358 | 1.69% |
| [343] | 10/17/2016 | 139,390 | 47,689,638 | 0.29% | 139,390 | -- | -- |
| [344] | 10/18/2016 | 207,192 | 47,689,638 | 0.43% | 346,582 | -- | -- |
| [345] | 10/19/2016 | 420,253 | 47,689,638 | 0.88% | 766,835 | -- | -- |
| [346] | 10/20/2016 | 413,282 | 47,689,638 | 0.87% | 1,180,117 | -- | -- |
| [347] | 10/21/2016 | 154,570 | 47,689,638 | 0.32% | 1,334,687 | 1,334,687 | 2.80% |
| [348] | 10/24/2016 | 126,509 | 47,689,638 | 0.27% | 126,509 | -- | -- |
| [349] | 10/25/2016 | 290,501 | 47,689,638 | 0.61% | 417,010 | -- | -- |
| [350] | 10/26/2016 | 252,563 | 47,689,638 | 0.53% | 669,573 | -- | -- |
| [351] | 10/27/2016 | 200,456 | 47,689,638 | 0.42% | 870,029 | -- | -- |
| [352] | 10/28/2016 | 232,974 | 47,689,638 | 0.49% | 1,103,003 | 1,103,003 | 2.31% |
| [353] | 10/31/2016 | 226,620 | 47,689,638 | 0.48% | 226,620 | -- | -- |
| [354] | 11/1/2016 | 283,688 | 47,689,638 | 0.59% | 510,308 | -- | -- |
| [355] | 11/2/2016 | 477,799 | 47,689,638 | 1.00% | 988,107 | -- | -- |
| [356] | 11/3/2016 | 338,774 | 47,699,638 | 0.71% | 1,326,881 | -- | -- |
| [357] | 11/4/2016 | 190,201 | 47,699,638 | 0.40% | 1,517,082 | 1,517,082 | 3.18% |
| [358] | 11/7/2016 | 377,139 | 47,699,638 | 0.79% | 377,139 | -- | -- |
| [359] | 11/8/2016 | 291,089 | 47,699,638 | 0.61% | 668,228 | -- | -- |
| [360] | 11/9/2016 | 1,406,381 | 47,699,638 | 2.95% | 2,074,609 | -- | -- |
| [361] | 11/10/2016 | 391,348 | 47,699,638 | 0.82% | 2,465,957 | -- | -- |
| [362] | 11/11/2016 | 320,305 | 47,699,638 | 0.67% | 2,786,262 | 2,786,262 | 5.84% |
| [363] | 11/14/2016 | 789,694 | 47,699,638 | 1.66% | 789,694 | -- | -- |
| [364] | 11/15/2016 | 478,765 | 47,699,638 | 1.00% | 1,268,459 | -- | -- |
| [365] | 11/16/2016 | 301,170 | 47,699,638 | 0.63% | 1,569,629 | -- | -- |
| [366] | 11/17/2016 | 192,912 | 47,699,638 | 0.40% | 1,762,541 | -- | -- |
| [367] | 11/18/2016 | 199,910 | 47,699,638 | 0.42% | 1,962,451 | 1,962,451 | 4.11% |
| [368] | 11/21/2016 | 156,561 | 47,699,638 | 0.33% | 156,561 | -- | -- |
| [369] | 11/22/2016 | 166,906 | 47,699,638 | 0.35% | 323,467 | -- | -- |
| [370] | 11/23/2016 | 363,168 | 47,699,638 | 0.76% | 686,635 | -- | -- |
| [371] | 11/25/2016 | 338,471 | 47,699,638 | 0.71% | 1,025,106 | 1,025,106 | 2.15% |
| [372] | 11/28/2016 | 649,617 | 47,699,638 | 1.36% | 649,617 | -- | -- |
| [373] | 11/29/2016 | 1,380,295 | 47,699,638 | 2.89% | 2,029,912 | -- | -- |
| [374] | 11/30/2016 | 1,236,352 | 47,699,638 | 2.59% | 3,266,264 | -- | -- |
| [375] | 12/1/2016 | 623,069 | 47,699,638 | 1.31% | 3,889,333 | -- | -- |
| [376] | 12/2/2016 | 330,893 | 47,699,638 | 0.69% | 4,220,226 | 4,220,226 | 8.85% |
| [377] | 12/5/2016 | 220,392 | 47,699,638 | 0.46% | 220,392 | -- | -- |
| [378] | 12/6/2016 | 147,115 | 47,699,638 | 0.31% | 367,507 | -- | -- |

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] Weekly Volume | [b] Weekly Turnover |
|---|---|---|---|
| [1] | Min | 232,302 | 0.486% |
| [2] | Max | 6,491,981 | 13.807% |
| [3] | Mean | 2,098,314 | 4.445% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [379] | 12/7/2016 | 150,160 | 47,699,638 | 0.31% | 517,667 | -- | -- |
| [380] | 12/8/2016 | 197,144 | 47,699,638 | 0.41% | 714,811 | -- | -- |
| [381] | 12/9/2016 | 333,178 | 47,699,638 | 0.70% | 1,047,989 | 1,047,989 | 2.20% |
| [382] | 12/12/2016 | 213,625 | 47,699,638 | 0.45% | 213,625 | -- | -- |
| [383] | 12/13/2016 | 611,908 | 47,699,638 | 1.28% | 825,533 | -- | -- |
| [384] | 12/14/2016 | 235,856 | 47,699,638 | 0.49% | 1,061,389 | -- | -- |
| [385] | 12/15/2016 | 358,686 | 47,699,638 | 0.75% | 1,420,075 | -- | -- |
| [386] | 12/16/2016 | 198,922 | 47,699,638 | 0.42% | 1,618,997 | 1,618,997 | 3.39% |
| [387] | 12/19/2016 | 204,198 | 47,699,638 | 0.43% | 204,198 | -- | -- |
| [388] | 12/20/2016 | 1,311,929 | 47,699,638 | 2.75% | 1,516,127 | -- | -- |
| [389] | 12/21/2016 | 350,678 | 47,699,638 | 0.74% | 1,866,805 | -- | -- |
| [390] | 12/22/2016 | 269,762 | 47,699,638 | 0.57% | 2,136,567 | -- | -- |
| [391] | 12/23/2016 | 205,173 | 47,699,638 | 0.43% | 2,341,740 | 2,341,740 | 4.91% |
| [392] | 12/27/2016 | 386,207 | 47,699,638 | 0.81% | 386,207 | -- | -- |
| [393] | 12/28/2016 | 169,822 | 47,699,638 | 0.36% | 556,029 | -- | -- |
| [394] | 12/29/2016 | 329,777 | 47,699,638 | 0.69% | 885,806 | -- | -- |
| [395] | 12/30/2016 | 316,860 | 47,699,638 | 0.66% | 1,202,666 | 1,202,666 | 2.52% |
| [396] | 1/3/2017 | 213,186 | 47,699,638 | 0.45% | 213,186 | -- | -- |
| [397] | 1/4/2017 | 109,715 | 47,699,638 | 0.23% | 322,901 | -- | -- |
| [398] | 1/5/2017 | 229,976 | 47,699,638 | 0.48% | 552,877 | -- | -- |
| [399] | 1/6/2017 | 144,433 | 47,699,638 | 0.30% | 697,310 | 697,310 | 1.46% |
| [400] | 1/9/2017 | 142,362 | 47,699,638 | 0.30% | 142,362 | -- | -- |
| [401] | 1/10/2017 | 202,049 | 47,699,638 | 0.42% | 344,411 | -- | -- |
| [402] | 1/11/2017 | 482,432 | 47,699,638 | 1.01% | 826,843 | -- | -- |
| [403] | 1/12/2017 | 230,483 | 47,699,638 | 0.48% | 1,057,326 | -- | -- |
| [404] | 1/13/2017 | 95,824 | 47,699,638 | 0.20% | 1,153,150 | 1,153,150 | 2.42% |
| [405] | 1/17/2017 | 280,372 | 47,699,638 | 0.59% | 280,372 | -- | -- |
| [406] | 1/18/2017 | 154,160 | 47,699,638 | 0.32% | 434,532 | -- | -- |
| [407] | 1/19/2017 | 145,081 | 47,699,638 | 0.30% | 579,613 | -- | -- |
| [408] | 1/20/2017 | 144,410 | 47,699,638 | 0.30% | 724,023 | 724,023 | 1.52% |
| [409] | 1/23/2017 | 243,720 | 47,699,638 | 0.51% | 243,720 | -- | -- |
| [410] | 1/24/2017 | 490,053 | 47,699,638 | 1.03% | 733,773 | -- | -- |
| [411] | 1/25/2017 | 804,521 | 47,699,638 | 1.69% | 1,538,294 | -- | -- |
| [412] | 1/26/2017 | 358,988 | 47,699,638 | 0.75% | 1,897,282 | -- | -- |
| [413] | 1/27/2017 | 79,583 | 47,699,638 | 0.17% | 1,976,865 | 1,976,865 | 4.14% |
| [414] | 1/30/2017 | 171,010 | 47,699,638 | 0.36% | 171,010 | -- | -- |
| [415] | 1/31/2017 | 389,785 | 47,699,638 | 0.82% | 560,795 | -- | -- |
| [416] | 2/1/2017 | 192,947 | 47,699,638 | 0.40% | 753,742 | -- | -- |
| [417] | 2/2/2017 | 382,190 | 47,699,638 | 0.80% | 1,135,932 | -- | -- |
| [418] | 2/3/2017 | 230,331 | 47,699,638 | 0.48% | 1,366,263 | 1,366,263 | 2.86% |
| [419] | 2/6/2017 | 79,350 | 47,699,638 | 0.17% | 79,350 | -- | -- |
| [420] | 2/7/2017 | 151,574 | 47,699,638 | 0.32% | 230,924 | -- | -- |

91

**Exhibit 4. Kandi Technologies Group, INC. (KNDI) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | **Weekly Volume** | **Weekly Turnover** |
| [1] | **Min** | 232,302 | 0.486% |
| [2] | **Max** | 6,491,981 | 13.807% |
| [3] | **Mean** | 2,098,314 | 4.445% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | **Date** | **Volume[2]** | **Share Outstanding[3]** | **Daily Turnover[4]** | **Cumulative Weekly Volume[5]** | **Weekly Volume** | **Weekly Turnover[6]** |
| [421] | 2/8/2017 | 241,212 | 47,699,638 | 0.51% | 472,136 | -- | -- |
| [422] | 2/9/2017 | 215,564 | 47,699,638 | 0.45% | 687,700 | -- | -- |
| [423] | 2/10/2017 | 203,790 | 47,699,638 | 0.43% | 891,490 | 891,490 | 1.87% |
| [424] | 2/13/2017 | 344,566 | 47,699,638 | 0.72% | 344,566 | -- | -- |
| [425] | 2/14/2017 | 198,916 | 47,699,638 | 0.42% | 543,482 | -- | -- |
| [426] | 2/15/2017 | 157,155 | 47,699,638 | 0.33% | 700,637 | -- | -- |
| [427] | 2/16/2017 | 240,651 | 47,699,638 | 0.50% | 941,288 | -- | -- |
| [428] | 2/17/2017 | 134,087 | 47,699,638 | 0.28% | 1,075,375 | 1,075,375 | 2.25% |
| [429] | 2/21/2017 | 179,139 | 47,699,638 | 0.38% | 179,139 | -- | -- |
| [430] | 2/22/2017 | 159,414 | 47,699,638 | 0.33% | 338,553 | -- | -- |
| [431] | 2/23/2017 | 157,888 | 47,699,638 | 0.33% | 496,441 | -- | -- |
| [432] | 2/24/2017 | 156,776 | 47,699,638 | 0.33% | 653,217 | 653,217 | 1.37% |
| [433] | 2/27/2017 | 175,958 | 47,699,638 | 0.37% | 175,958 | -- | -- |
| [434] | 2/28/2017 | 215,955 | 47,699,638 | 0.45% | 391,913 | -- | -- |
| [435] | 3/1/2017 | 144,277 | 47,699,638 | 0.30% | 536,190 | -- | -- |
| [436] | 3/2/2017 | 97,447 | 47,699,638 | 0.20% | 633,637 | -- | -- |
| [437] | 3/3/2017 | 158,289 | 47,699,638 | 0.33% | 791,926 | 791,926 | 1.66% |
| [438] | 3/6/2017 | 154,821 | 47,699,638 | 0.32% | 154,821 | -- | -- |
| [439] | 3/7/2017 | 119,016 | 47,772,138 | 0.25% | 273,837 | -- | -- |
| [440] | 3/8/2017 | 154,627 | 47,772,138 | 0.32% | 428,464 | -- | -- |
| [441] | 3/9/2017 | 136,541 | 47,772,138 | 0.29% | 565,005 | -- | -- |
| [442] | 3/10/2017 | 443,331 | 47,772,138 | 0.93% | 1,008,336 | 1,008,336 | 2.11% |
| [443] | 3/13/2017 | 232,302 | 47,772,138 | 0.49% | 232,302 | 232,302 | 0.49% |

**Notes and Calculations:**

[1] [a][1] = min ([f][1]:[f][443]); [b][1] = min ([g][1]:[g][443]); [a][2] = max ([f][1]:[f][443]); [b][2] = max ([g][1]:[g][443]); [a][3] = average ([f][1]:[f][443]); [b][3] = average ([g][1]:[g][443])

[2] Volume data obtained from Bloomberg

[3] [c][1]:[c][37] see Kandi Technologies Group, Inc  1Q15 Form 10-Q; [c][38]:[c][102] see Kandi Technologies Group, Inc  2Q15 Form 10-Q; [c][103]:[c][186] see Kandi Technologies Group, Inc  3Q15 Form 10-Q; [c][187]:[c][226] see Kandi Technologies Group, Inc  2015 Form 10-K; [c][227]:[c][355] see Kandi Technologies Group, Inc  2016 Form 10-K; [c][356]:[c][438] see Kandi Technologies Group, Inc  2016 Form 10-K; [c][439]:[c][443] see Kandi Technologies Group, Inc  2016 Form 10-K

[4] [d] = [b]/[c]

[5] Daily Trading Volume is cumulated on a weekly basis

[6] [g] = [f]/[c]

**Exhibit 5. Kandi Technologies Group, INC. (KNDI) - Market Makers**

*July 2015 through February 2017*

| Summary[1] | | [a] |
|---|---|---|
| | **N. Market Makers** | |
| [1] | Active | 100 |
| [2] | Total | 112 |

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| [3] | MSCO | MORGAN STANLEY & CO., INCORPOR | NASDAQ | 5,854,925 |
| [4] | NITE | VIRTU AMERICAS LLC | NASDAQ | 2,530,679 |
| [5] | UBSS | UBS SECURITIES LLC. | NASDAQ | 2,319,219 |
| [6] | IBKR | INTERACTIVE BROKERS LLC | NASDAQ | 2,118,208 |
| [7] | INCA | INSTINET CORPORATION | NASDAQ | 1,939,397 |
| [8] | JPMS | J.P. MORGAN SECURITIES INC. | NASDAQ | 1,825,823 |
| [9] | LEHM | BARCLAYS CAPITAL INC. | NASDAQ | 1,566,448 |
| [10] | FBCO | CREDIT SUISSE FIRST BOSTON LLC | NASDAQ | 1,401,124 |
| [11] | GSCO | GOLDMAN SACHS | NASDAQ | 1,275,255 |
| [12] | BKMM | BNY MELLON CAPITAL MARKETS, LLC | NASDAQ | 1,138,659 |
| [13] | SBSH | CITIGROUP GLOBAL MARKETS INC. | NASDAQ | 941,834 |
| [14] | TRBT | TRADEBOT SYSTEMS, INC. | NASDAQ | 841,756 |
| [15] | DBAB | DEUTSCHE BANK SECURITIES INC. | NASDAQ | 776,686 |
| [16] | FQLS | Quantlab Securities LP | NASDAQ | 771,686 |
| [17] | LSCI | LEK SECURITIES CORPORATION | NASDAQ | 737,702 |
| [18] | ETRS | E*TRADE CLEARING LLC | NASDAQ | 686,423 |
| [19] | CDRG | CITADEL SECURITIES LLC | NASDAQ | 469,190 |
| [20] | WEXM | WOLVERINE EXECUTION SERVICES, LLC | NASDAQ | 397,065 |
| [21] | ATDF | Automated Trading Desk Financial Services, LLC | NASDAQ | 390,564 |
| [22] | FOMA | AMERITRADE, INC. | NASDAQ | 383,155 |
| [23] | CPEX | CLEARPOOL EXECUTION SERVICES | NASDAQ | 316,660 |
| [24] | WBPX | WHITE BAY PT LLC | NASDAQ | 303,504 |
| [25] | NITP | VIRTU AMERICAS LLC | NASDAQ | 276,398 |
| [26] | ITGI | ITG INC. | NASDAQ | 245,436 |
| [27] | GEBB | GLOBAL EXECUTION BROKERS, LP | NASDAQ | 242,852 |
| [28] | EGXW | BATS TRADING, INC. | NASDAQ | 229,248 |
| [29] | SSIC | SCOTTRADE, INC. | NASDAQ | 228,442 |
| [30] | WEXX | WOLVERINE EXECUTION SERVICES, | NASDAQ | 216,389 |
| [31] | LIWE | LIME BROKERAGE LLC | NASDAQ | 210,273 |
| [32] | NFSC | NATIONAL FINANCIAL SERVICES LL | NASDAQ | 187,663 |
| [33] | JSCA | JANE STREET CAPITAL | NASDAQ | 184,917 |
| [34] | LIWW | LIME BROKERAGE LLC | NASDAQ | 177,918 |
| [35] | GTSZ | GTS SECURITIES LLC | NASDAQ | 168,988 |
| [36] | DBUL | Deutsche Bank Securities Inc. | NASDAQ | 167,061 |
| [37] | XCAP | XAMBALA CAPITAL, LLC | NASDAQ | 153,287 |
| [38] | FRET | Fox River Execution Tehnology, LLC | NASDAQ | 116,598 |
| [39] | PDQM | PDQ ATS. Inc. | NASDAQ | 101,402 |
| [40] | CPET | CLEARPOOL EXECUTION SERVICES, LLC | NASDAQ | 99,438 |
| [41] | SPDR | SPEEDROUTE LLC | NASDAQ | 89,174 |
| [42] | OLDM | OLD MISSION CAPITAL, LLC | NASDAQ | 84,999 |

**Exhibit 5. Kandi Technologies Group, INC. (KNDI) - Market Makers**

*July 2015 through February 2017*

**Summary[1]**                [a]

|  | N. Market Makers | |
|---|---|---|
| [1] | Active | 100 |
| [2] | Total | 112 |

|  | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
|  | **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| [43] | INJX | INSTINET, LLC | NASDAQ | 72,921 |
| [44] | JEFF | JEFFERIES & COMPANY, INC. | NASDAQ | 67,034 |
| [45] | BETC | BAYES CAPITAL LLC | NASDAQ | 66,154 |
| [46] | IEXG | Investors Exchange | NASDAQ | 59,611 |
| [47] | FCCP | FIRST CLEARING, LLC | NASDAQ | 52,248 |
| [48] | WEDB | WEDBUSH MORGAN SECURITIES INC. | NASDAQ | 50,463 |
| [49] | GSCS | GOLDMAN, SACHS & CO. | NASDAQ | 44,442 |
| [50] | XBLA | XAMBALA CAPITAL, LLC | NASDAQ | 41,185 |
| [51] | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 40,588 |
| [52] | ARXS | ARXIS SECURITIES LLC | NASDAQ | 40,513 |
| [53] | SPOT | SPOT TRADING L.L.C. | NASDAQ | 34,200 |
| [54] | LIJP | LIME BROKERAGE LLC | NASDAQ | 33,578 |
| [55] | LIME | LIME BROKERAGE LLC | NASDAQ | 26,849 |
| [56] | ETBA | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 26,330 |
| [57] | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 24,238 |
| [58] | JMPT | JUMP TRADING, LLC | NASDAQ | 22,519 |
| [59] | TMBR | TIMBER HILL LLC | NASDAQ | 22,252 |
| [60] | HPPO | POTAMUS TRADING, LLC | NASDAQ | 20,336 |
| [61] | DEGS | Dart Executions, LLC | NASDAQ | 20,105 |
| [62] | WCHV | Wells Fargo Securities, LLC | NASDAQ | 18,677 |
| [63] | BAYS | BAYES CAPITAL LLC | NASDAQ | 18,497 |
| [64] | ETBE | Electronic Transaction Clearing, Inc. | NASDAQ | 18,144 |
| [65] | ETDM | Electronic Transaction Clearing, Inc. | NASDAQ | 17,912 |
| [66] | CHAS | CHARLES SCHWAB AND CO. INC. | NASDAQ | 17,800 |
| [67] | NQRB | BRUT, LLC | NASDAQ | 10,379 |
| [68] | SPTD | Stock USA Investments | NASDAQ | 9,407 |
| [69] | ETCC | Electronic Transaction Clearing, Inc. | NASDAQ | 9,374 |
| [70] | MAXM | MAXIM GROUP, LLC | NASDAQ | 9,300 |
| [71] | CTLR | CUTLER GROUP, LP | NASDAQ | 9,145 |
| [72] | GSLT | GOLDMAN SACHS & CO. LLC | NASDAQ | 9,081 |
| [73] | BERN | SANFORD C. BERNSTEIN AND CO. I | NASDAQ | 9,015 |
| [74] | DRTR | Dart Executions, LLC | NASDAQ | 7,349 |
| [75] | WSEA | WOLVERINE SECURITIES | NASDAQ | 7,345 |
| [76] | PERT | PERSHING TRADING COMPANY L.P. | NASDAQ | 6,762 |
| [77] | BZWW | GOLDMAN SACHS EXECUTION & CLEARING, L.P | NASDAQ | 6,238 |
| [78] | WDCO | WILSON DAVIS AND CO. INC. | NASDAQ | 6,200 |
| [79] | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | NASDAQ | 5,000 |
| [80] | LIWA | LIME BROKERAGE LLC | NASDAQ | 4,983 |
| [81] | FILL | TRADESTATION SECURITIES, INC. | NASDAQ | 4,600 |
| [82] | BTIG | BTIG, LLC | NASDAQ | 3,756 |

**Exhibit 5. Kandi Technologies Group, INC. (KNDI) - Market Makers**

*July 2015 through February 2017*

| Summary[1] | | [a] |
|---|---|---|
| | **N. Market Makers** | |
| [1] | Active | 100 |
| [2] | Total | 112 |

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| [83] | JOTA | JUMP TRADING | NASDAQ | 3,030 |
| [84] | HAPX | HAP Trading, LLC | NASDAQ | 2,786 |
| [85] | JONE | JONES AND ASSOCIATES INC. | NASDAQ | 2,700 |
| [86] | VIEW | VIEWTRADE SECURITIES, INC. | NASDAQ | 2,600 |
| [87] | MICA | SPARTAN SECURITIES GROUP LTD | NASDAQ | 2,000 |
| [88] | RGLD | REGAL DISCOUNT SECURITIES, INC | NASDAQ | 1,800 |
| [89] | MBTS | MB TRADING | NASDAQ | 1,500 |
| [90] | GTSX | | NASDAQ | 1,319 |
| [91] | INMB | INSTINET, LLC | NASDAQ | 1,313 |
| [92] | COWN | COWEN & CO., LLC | NASDAQ | 1,300 |
| [93] | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 1,184 |
| [94] | SPDL | SPEEDROUTE LLC | NASDAQ | 1,100 |
| [95] | LMGP | LIME BROKERAGE LLC | NASDAQ | 750 |
| [96] | BAYT | BAYPOINT TRADING LLC | NASDAQ | 600 |
| [97] | LIWK | LIME BROKERAGE LLC | NASDAQ | 600 |
| [98] | GLPS | Electronic Brokerage Systems, LLC | NASDAQ | 400 |
| [99] | RGEL | | NASDAQ | 400 |
| [100] | DCHF | Dart Executions, LLC | NASDAQ | 300 |
| [101] | BLTR | BLOOMBERG TRADEBOOK LLC | NASDAQ | 100 |
| [102] | GLPX | ACS EXECUTION SERVICES, LLC | NASDAQ | 100 |
| [103] | ALPS | ALPINE SECURITIES CORP. | NASDAQ | - |
| [104] | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P | NASDAQ | - |
| [105] | CANT | CANTOR FITZGERALD & CO. | NASDAQ | - |
| [106] | CTDL | Citadel Derivatives Group Llc | NASDAQ | - |
| [107] | DAWA | DAIWA SECURITIES AMERICA INC. | NASDAQ | - |
| [108] | EGAW | BATS TRADING, INC. | NASDAQ | - |
| [109] | HSBC | HSBC SECURITIES (USA) INC. | NASDAQ | - |
| [110] | SAGC | SAGETRADER, LLC | NASDAQ | - |
| [111] | SAGL | SAGETRADER, LLC | NASDAQ | - |
| [112] | SAGW | | NASDAQ | - |
| [113] | TRCM | TRC MARKETS LLC | NASDAQ | - |
| [114] | VERT | THE VERTICAL GROUP, INC. | NASDAQ | - |

**Notes and Calculations:**

Source: Bloomberg

[1] [a][1] = count [d][3]:[d][102]; [a][2] = count [d][3]:[d][114]

95

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -**
**U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | Date | Kandi Stock Logarithmic Returns[1] | U.S. Market Index Logarithmic Returns[2] | Chinese Market Index Logarithmic Returns[3] | Industry Index Logarithmic Returns[4] |
| [1] | 6/10/2015 | 1.30% | 1.18% | -0.14% | 0.97% |
| [2] | 6/11/2015 | 6.18% | 0.23% | 0.32% | 0.87% |
| [3] | 6/12/2015 | 6.30% | -0.63% | 0.90% | 0.01% |
| [4] | 6/15/2015 | -3.79% | -0.45% | -1.99% | -0.98% |
| [5] | 6/16/2015 | 0.79% | 0.56% | -3.51% | 0.01% |
| [6] | 6/17/2015 | -1.58% | 0.17% | 1.64% | 0.33% |
| [7] | 6/18/2015 | -1.31% | 1.00% | -3.74% | 0.93% |
| [8] | 6/19/2015 | -4.23% | -0.45% | -6.55% | -0.23% |
| [9] | 6/22/2015 | -1.70% | 0.58% | 0.00% | 0.18% |
| [10] | 6/23/2015 | 0.11% | 0.09% | 2.22% | 0.72% |
| [11] | 6/24/2015 | 0.00% | -0.79% | 2.46% | -0.64% |
| [12] | 6/25/2015 | -1.51% | -0.28% | -3.52% | -0.79% |
| [13] | 6/26/2015 | -1.87% | -0.05% | -7.66% | -0.54% |
| [14] | 6/29/2015 | -6.29% | -2.15% | -3.39% | -2.89% |
| [15] | 6/30/2015 | 6.51% | 0.33% | 5.41% | 0.09% |
| [16] | 7/1/2015 | -3.03% | 0.63% | -5.36% | -0.45% |
| [17] | 7/2/2015 | -1.03% | -0.08% | -3.54% | -0.21% |
| [18] | 7/6/2015 | -3.76% | -0.35% | 2.39% | -1.06% |
| [19] | 7/7/2015 | -7.19% | 0.56% | -1.06% | 0.51% |
| [20] | 7/8/2015 | -7.75% | -1.66% | -6.05% | -4.11% |
| [21] | 7/9/2015 | 5.93% | 0.24% | 5.66% | -0.41% |
| [22] | 7/10/2015 | -0.39% | 1.23% | 4.62% | 1.13% |
| [23] | 7/13/2015 | 5.87% | 1.08% | 2.37% | 1.01% |
| [24] | 7/14/2015 | 0.37% | 0.48% | -1.16% | 0.79% |
| [25] | 7/15/2015 | -4.68% | -0.18% | -3.07% | -0.68% |
| [26] | 7/16/2015 | -2.36% | 0.74% | 0.47% | -1.82% |
| [27] | 7/17/2015 | 1.19% | 0.01% | 3.49% | 0.54% |
| [28] | 7/20/2015 | 0.26% | 0.01% | 0.88% | -0.68% |
| [29] | 7/21/2015 | 2.83% | -0.45% | 0.64% | -0.40% |
| [30] | 7/22/2015 | -3.49% | -0.16% | 0.26% | -0.49% |
| [31] | 7/23/2015 | -0.53% | -0.59% | 2.41% | 2.39% |
| [32] | 7/24/2015 | -3.77% | -1.09% | -1.29% | -1.46% |
| [33] | 7/27/2015 | -6.37% | -0.66% | -8.85% | 0.62% |
| [34] | 7/28/2015 | 4.15% | 1.21% | -1.69% | 1.48% |
| [35] | 7/29/2015 | 3.04% | 0.73% | 3.39% | 2.87% |

96

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -**
**U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | Date | Kandi Stock Logarithmic Returns[1] | U.S. Market Index Logarithmic Returns[2] | Chinese Market Index Logarithmic Returns[3] | Industry Index Logarithmic Returns[4] |
| [36] | 7/30/2015 | -2.90% | 0.06% | -2.22% | -0.47% |
| [37] | 7/31/2015 | 2.08% | -0.13% | -1.14% | -1.58% |
| [38] | 8/3/2015 | -3.49% | -0.31% | -1.12% | 0.65% |
| [39] | 8/4/2015 | 3.08% | -0.20% | 3.62% | -0.32% |
| [40] | 8/5/2015 | -0.83% | 0.35% | -1.66% | -0.33% |
| [41] | 8/6/2015 | 5.28% | -0.83% | -0.90% | 0.46% |
| [42] | 8/7/2015 | 0.66% | -0.31% | 2.24% | -0.27% |
| [43] | 8/10/2015 | -7.47% | 1.28% | 4.81% | 1.00% |
| [44] | 8/11/2015 | -2.28% | -0.93% | -0.01% | -2.61% |
| [45] | 8/12/2015 | 0.86% | 0.08% | -1.06% | -0.03% |
| [46] | 8/13/2015 | -2.46% | -0.12% | 1.74% | 0.38% |
| [47] | 8/14/2015 | 0.29% | 0.42% | 0.28% | 0.85% |
| [48] | 8/17/2015 | 3.59% | 0.62% | 0.71% | -0.23% |
| [49] | 8/18/2015 | 8.25% | -0.31% | -6.34% | 0.72% |
| [50] | 8/19/2015 | 0.39% | -0.85% | 1.22% | -0.35% |
| [51] | 8/20/2015 | -6.27% | -2.21% | -3.48% | -2.41% |
| [52] | 8/21/2015 | -6.55% | -2.98% | -4.36% | -4.06% |
| [53] | 8/24/2015 | -11.52% | -4.02% | -8.87% | -5.50% |
| [54] | 8/25/2015 | -2.68% | -1.25% | -7.94% | -2.08% |
| [55] | 8/26/2015 | 2.51% | 3.58% | -1.28% | 2.62% |
| [56] | 8/27/2015 | 9.00% | 2.39% | 5.20% | 2.23% |
| [57] | 8/28/2015 | 1.65% | 0.20% | 4.71% | 1.39% |
| [58] | 8/31/2015 | 0.44% | -0.78% | -0.82% | 1.18% |
| [59] | 9/1/2015 | -6.41% | -2.93% | -1.24% | -1.79% |
| [60] | 9/2/2015 | -0.63% | 1.77% | -0.20% | 1.46% |
| [61] | 9/3/2015 | -2.25% | 0.14% | 0.00% | -0.28% |
| [62] | 9/4/2015 | -0.16% | -1.43% | 0.00% | -1.52% |
| [63] | 9/8/2015 | 3.67% | 2.44% | 2.88% | 1.91% |
| [64] | 9/9/2015 | -2.54% | -1.34% | 2.27% | -0.96% |
| [65] | 9/10/2015 | -0.97% | 0.49% | -1.40% | 1.89% |
| [66] | 9/11/2015 | 1.13% | 0.47% | 0.07% | 0.12% |
| [67] | 9/14/2015 | -6.46% | -0.39% | -2.71% | 1.10% |
| [68] | 9/15/2015 | 4.19% | 1.23% | -3.58% | 2.53% |
| [69] | 9/16/2015 | 3.39% | 0.87% | 4.78% | 1.60% |
| [70] | 9/17/2015 | -0.96% | -0.14% | -2.12% | -0.01% |

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -
U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | **Regression Inputs** | | | |
| | **Date** | **Kandi Stock Logarithmic Returns[1]** | **U.S. Market Index Logarithmic Returns[2]** | **Chinese Market Index Logarithmic Returns[3]** | **Industry Index Logarithmic Returns[4]** |
| [71] | 9/18/2015 | -2.27% | -1.59% | 0.42% | -2.37% |
| [72] | 9/21/2015 | 0.82% | 0.35% | 1.88% | 0.32% |
| [73] | 9/22/2015 | -1.97% | -1.29% | 0.92% | -2.45% |
| [74] | 9/23/2015 | -2.01% | -0.23% | -2.17% | -1.43% |
| [75] | 9/24/2015 | 0.84% | -0.37% | 0.86% | -0.54% |
| [76] | 9/25/2015 | -3.24% | -0.21% | -1.61% | -0.53% |
| [77] | 9/28/2015 | -8.87% | -2.68% | 0.27% | -3.02% |
| [78] | 9/29/2015 | -3.47% | 0.02% | -2.04% | 1.04% |
| [79] | 9/30/2015 | 2.90% | 1.85% | 0.48% | 3.06% |
| [80] | 10/1/2015 | 2.82% | 0.15% | 0.00% | 1.37% |
| [81] | 10/2/2015 | 5.93% | 1.47% | 0.00% | 2.81% |
| [82] | 10/5/2015 | 7.24% | 1.85% | 0.00% | 0.82% |
| [83] | 10/6/2015 | 3.98% | -0.41% | 0.00% | 1.11% |
| [84] | 10/7/2015 | 2.62% | 0.93% | 0.00% | 2.80% |
| [85] | 10/8/2015 | -0.30% | 0.87% | 2.92% | 1.40% |
| [86] | 10/9/2015 | 5.78% | 0.11% | 1.26% | -0.72% |
| [87] | 10/12/2015 | 8.94% | 0.06% | 3.24% | 0.13% |
| [88] | 10/13/2015 | -5.27% | -0.76% | 0.17% | 0.00% |
| [89] | 10/14/2015 | 2.74% | -0.51% | -0.94% | 0.54% |
| [90] | 10/15/2015 | 5.90% | 1.53% | 2.29% | 0.74% |
| [91] | 10/16/2015 | -1.02% | 0.37% | 1.58% | -0.01% |
| [92] | 10/19/2015 | 17.09% | 0.04% | -0.14% | 0.42% |
| [93] | 10/20/2015 | 3.20% | -0.14% | 1.13% | 0.39% |
| [94] | 10/21/2015 | -4.18% | -0.72% | -3.10% | 2.65% |
| [95] | 10/22/2015 | -4.82% | 1.49% | 1.44% | 0.60% |
| [96] | 10/23/2015 | 3.50% | 1.02% | 1.29% | 0.99% |
| [97] | 10/26/2015 | -4.42% | -0.21% | 0.50% | -0.33% |
| [98] | 10/27/2015 | 1.50% | -0.37% | 0.14% | -3.69% |
| [99] | 10/28/2015 | 8.95% | 1.37% | -1.74% | 1.14% |
| [100] | 10/29/2015 | -2.22% | -0.16% | 0.36% | -1.48% |
| [101] | 10/30/2015 | 0.43% | -0.41% | -0.14% | 0.50% |
| [102] | 11/2/2015 | 2.73% | 1.28% | -1.71% | 0.66% |
| [103] | 11/3/2015 | 7.09% | 0.26% | -0.25% | 0.49% |
| [104] | 11/4/2015 | 4.98% | -0.28% | 4.22% | -1.05% |
| [105] | 11/5/2015 | -2.04% | -0.10% | 1.81% | -0.26% |

98

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -
U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | **Regression Inputs** | | | |
| | **Date** | **Kandi Stock Logarithmic Returns[1]** | **U.S. Market Index Logarithmic Returns[2]** | **Chinese Market Index Logarithmic Returns[3]** | **Industry Index Logarithmic Returns[4]** |
| [106] | 11/6/2015 | 0.93% | 0.02% | 1.89% | 0.23% |
| [107] | 11/9/2015 | -18.25% | -0.97% | 1.57% | -0.80% |
| [108] | 11/10/2015 | 7.50% | 0.19% | -0.18% | -0.25% |
| [109] | 11/11/2015 | -1.98% | -0.39% | 0.27% | 0.01% |
| [110] | 11/12/2015 | 2.80% | -1.47% | -0.48% | -1.61% |
| [111] | 11/13/2015 | -1.34% | -1.05% | -1.44% | -1.52% |
| [112] | 11/16/2015 | 6.82% | 1.39% | 0.73% | 1.64% |
| [113] | 11/17/2015 | -0.78% | -0.13% | -0.06% | 0.45% |
| [114] | 11/18/2015 | -0.29% | 1.61% | -1.01% | 2.81% |
| [115] | 11/19/2015 | -0.10% | -0.14% | 1.35% | -0.02% |
| [116] | 11/20/2015 | 0.10% | 0.40% | 0.37% | 0.37% |
| [117] | 11/23/2015 | -3.79% | -0.04% | -0.56% | -0.52% |
| [118] | 11/24/2015 | 0.41% | 0.21% | 0.16% | 0.18% |
| [119] | 11/25/2015 | 2.80% | 0.10% | 0.88% | 0.16% |
| [120] | 11/27/2015 | -2.19% | 0.12% | -5.64% | -0.02% |
| [121] | 11/30/2015 | 1.90% | -0.45% | 0.26% | -0.94% |
| [122] | 12/1/2015 | 1.08% | 0.99% | 0.32% | 0.91% |
| [123] | 12/2/2015 | -1.87% | -1.08% | 2.31% | -1.79% |
| [124] | 12/3/2015 | -1.51% | -1.48% | 1.35% | -1.37% |
| [125] | 12/4/2015 | 0.10% | 1.85% | -1.68% | 1.86% |
| [126] | 12/7/2015 | -3.29% | -0.82% | 0.34% | -0.46% |
| [127] | 12/8/2015 | 1.04% | -0.62% | -1.91% | -1.42% |
| [128] | 12/9/2015 | 0.21% | -0.81% | 0.07% | -0.34% |
| [129] | 12/10/2015 | 2.65% | 0.25% | -0.49% | 0.50% |
| [130] | 12/11/2015 | -4.41% | -1.95% | -0.61% | -2.68% |
| [131] | 12/14/2015 | -3.20% | 0.28% | 2.48% | -0.30% |
| [132] | 12/15/2015 | 5.17% | 1.10% | -0.29% | 1.14% |
| [133] | 12/16/2015 | 6.28% | 1.45% | 0.18% | 3.12% |
| [134] | 12/17/2015 | 3.42% | -1.45% | 1.80% | -2.82% |
| [135] | 12/18/2015 | -1.89% | -1.68% | -0.03% | -1.30% |
| [136] | 12/21/2015 | 6.80% | 0.74% | 1.76% | -0.04% |
| [137] | 12/22/2015 | 0.44% | 0.87% | 0.25% | 2.42% |
| [138] | 12/23/2015 | 3.99% | 1.27% | -0.43% | 1.26% |
| [139] | 12/24/2015 | -2.15% | -0.11% | -0.65% | -0.44% |
| [140] | 12/28/2015 | -2.91% | -0.26% | -2.63% | -0.61% |

99

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -**
**U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | **Regression Inputs** | | | |
| | **Date** | **Kandi Stock Logarithmic Returns[1]** | **U.S. Market Index Logarithmic Returns[2]** | **Chinese Market Index Logarithmic Returns[3]** | **Industry Index Logarithmic Returns[4]** |
| [141] | 12/29/2015 | 2.82% | 1.05% | 0.84% | 0.18% |
| [142] | 12/30/2015 | -6.47% | -0.73% | 0.26% | -0.46% |
| [143] | 12/31/2015 | 1.11% | -0.92% | -0.95% | -0.74% |
| [144] | 1/4/2016 | -1.95% | -1.56% | -7.11% | -1.43% |
| [145] | 1/5/2016 | -0.75% | 0.19% | -0.26% | -2.21% |
| [146] | 1/6/2016 | -2.19% | -1.34% | 2.23% | -4.12% |
| [147] | 1/7/2016 | -15.72% | -2.45% | -7.31% | -3.64% |
| [148] | 1/8/2016 | 1.57% | -1.15% | 1.95% | -1.40% |
| [149] | 1/11/2016 | -3.27% | -0.04% | -5.47% | 2.10% |
| [150] | 1/12/2016 | 1.59% | 0.68% | 0.20% | 0.41% |
| [151] | 1/13/2016 | -3.33% | -2.63% | -2.45% | -2.47% |
| [152] | 1/14/2016 | 2.42% | 1.57% | 1.95% | -0.35% |
| [153] | 1/15/2016 | -4.66% | -2.11% | -3.61% | -2.10% |
| [154] | 1/19/2016 | -3.52% | -0.16% | 3.17% | -0.36% |
| [155] | 1/20/2016 | -4.04% | -1.00% | -1.04% | -0.19% |
| [156] | 1/21/2016 | 3.29% | 0.43% | -3.29% | 0.69% |
| [157] | 1/22/2016 | 4.74% | 2.08% | 1.24% | 0.15% |
| [158] | 1/25/2016 | -6.63% | -1.68% | 0.75% | -0.79% |
| [159] | 1/26/2016 | -1.41% | 1.52% | -6.64% | 1.90% |
| [160] | 1/27/2016 | -2.21% | -1.12% | -0.52% | -0.75% |
| [161] | 1/28/2016 | -2.13% | 0.40% | -2.96% | -0.93% |
| [162] | 1/29/2016 | 5.75% | 2.55% | 3.04% | 2.02% |
| [163] | 2/1/2016 | -0.64% | -0.02% | -1.80% | 1.32% |
| [164] | 2/2/2016 | -3.24% | -1.98% | 2.23% | -3.20% |
| [165] | 2/3/2016 | -1.60% | 0.52% | -0.38% | -1.43% |
| [166] | 2/4/2016 | 2.78% | 0.27% | 1.51% | -0.14% |
| [167] | 2/5/2016 | -5.63% | -2.05% | -0.63% | -0.53% |
| [168] | 2/8/2016 | -3.65% | -1.58% | 0.00% | 0.87% |
| [169] | 2/9/2016 | -6.50% | -0.13% | 0.00% | -2.46% |
| [170] | 2/10/2016 | -0.15% | 0.05% | 0.00% | -0.31% |
| [171] | 2/11/2016 | -4.70% | -1.23% | 0.00% | -2.19% |
| [172] | 2/12/2016 | 1.75% | 1.95% | 0.00% | 3.17% |
| [173] | 2/16/2016 | 12.28% | 1.78% | 3.24% | 2.89% |
| [174] | 2/17/2016 | 3.29% | 1.68% | 1.08% | 2.89% |
| [175] | 2/18/2016 | -2.32% | -0.46% | -0.16% | -0.42% |

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -**
**U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

|  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
|  |  | Regression Inputs | | | |
|  | Date | Kandi Stock Logarithmic Returns[1] | U.S. Market Index Logarithmic Returns[2] | Chinese Market Index Logarithmic Returns[3] | Industry Index Logarithmic Returns[4] |
| [176] | 2/19/2016 | 1.10% | 0.05% | -0.10% | -1.10% |
| [177] | 2/22/2016 | 2.29% | 1.43% | 2.32% | 3.35% |
| [178] | 2/23/2016 | -1.07% | -1.20% | -0.82% | -0.99% |
| [179] | 2/24/2016 | 1.74% | 0.50% | 0.88% | -2.36% |
| [180] | 2/25/2016 | -1.47% | 1.15% | -6.62% | 2.41% |
| [181] | 2/26/2016 | -3.84% | -0.03% | 0.95% | 0.55% |
| [182] | 2/29/2016 | -2.69% | -0.72% | -2.90% | -0.13% |
| [183] | 3/1/2016 | 2.97% | 2.30% | 1.67% | 3.34% |
| [184] | 3/2/2016 | 0.83% | 0.53% | 4.17% | 0.75% |
| [185] | 3/3/2016 | -1.81% | 0.48% | 0.35% | 2.66% |
| [186] | 3/4/2016 | 0.42% | 0.37% | 0.50% | 0.64% |
| [187] | 3/7/2016 | 2.35% | 0.22% | 0.80% | 0.44% |
| [188] | 3/8/2016 | -2.49% | -1.30% | 0.14% | -2.92% |
| [189] | 3/9/2016 | 1.25% | 0.51% | -1.35% | 0.20% |
| [190] | 3/10/2016 | 3.40% | -0.08% | -2.04% | 0.26% |
| [191] | 3/11/2016 | 3.68% | 1.74% | 0.20% | 1.21% |
| [192] | 3/14/2016 | 17.48% | -0.16% | 1.74% | -0.19% |
| [193] | 3/15/2016 | -7.54% | -0.37% | 0.17% | -0.35% |
| [194] | 3/16/2016 | -2.96% | 0.62% | 0.21% | 2.02% |
| [195] | 3/17/2016 | -2.56% | 0.75% | 1.19% | 0.27% |
| [196] | 3/18/2016 | -0.50% | 0.49% | 1.72% | 0.68% |
| [197] | 3/21/2016 | -1.63% | 0.08% | 2.13% | 0.25% |
| [198] | 3/22/2016 | -3.33% | -0.05% | -0.65% | -0.53% |
| [199] | 3/23/2016 | -8.71% | -0.83% | 0.35% | -2.19% |
| [200] | 3/24/2016 | 3.36% | 0.01% | -1.64% | -1.34% |
| [201] | 3/28/2016 | -4.21% | 0.06% | -0.73% | 0.21% |
| [202] | 3/29/2016 | 5.04% | 1.09% | -1.29% | 0.71% |
| [203] | 3/30/2016 | -1.10% | 0.40% | 2.73% | 0.31% |
| [204] | 3/31/2016 | -0.69% | -0.10% | 0.11% | 1.25% |
| [205] | 4/1/2016 | -0.28% | 0.59% | 0.19% | -3.05% |
| [206] | 4/4/2016 | -2.11% | -0.37% | 0.00% | -2.12% |
| [207] | 4/5/2016 | -0.43% | -1.01% | 1.44% | -0.59% |
| [208] | 4/6/2016 | 0.14% | 1.11% | -0.08% | 0.74% |
| [209] | 4/7/2016 | -1.15% | -1.21% | -1.39% | -2.08% |
| [210] | 4/8/2016 | 3.40% | 0.31% | -0.78% | 0.04% |

101

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -**
**U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | Date | Kandi Stock Logarithmic Returns[1] | U.S. Market Index Logarithmic Returns[2] | Chinese Market Index Logarithmic Returns[3] | Industry Index Logarithmic Returns[4] |
| [211] | 4/11/2016 | 1.25% | -0.28% | 1.63% | 0.73% |
| [212] | 4/12/2016 | 3.52% | 0.96% | -0.34% | 0.91% |
| [213] | 4/13/2016 | 5.18% | 1.16% | 1.41% | 2.67% |
| [214] | 4/14/2016 | 2.49% | -0.01% | 0.51% | 0.04% |
| [215] | 4/15/2016 | -3.64% | -0.04% | -0.13% | -0.87% |
| [216] | 4/18/2016 | -0.26% | 0.64% | -1.45% | 2.40% |
| [217] | 4/19/2016 | -4.05% | 0.30% | 0.30% | 1.72% |
| [218] | 4/20/2016 | -2.02% | 0.09% | -2.33% | 1.11% |
| [219] | 4/21/2016 | 1.49% | -0.52% | -0.66% | 0.71% |
| [220] | 4/22/2016 | 2.78% | 0.15% | 0.22% | -0.84% |
| [221] | 4/25/2016 | -3.31% | -0.25% | -0.42% | -0.45% |
| [222] | 4/26/2016 | -0.68% | 0.30% | 0.61% | 1.02% |
| [223] | 4/27/2016 | 0.27% | 0.21% | -0.37% | 0.20% |
| [224] | 4/28/2016 | -0.95% | -0.95% | -0.27% | 2.07% |
| [225] | 4/29/2016 | -1.79% | -0.53% | -0.25% | -2.99% |
| [226] | 5/2/2016 | -0.70% | 0.78% | 0.00% | 0.16% |
| [227] | 5/3/2016 | -0.70% | -0.99% | 1.83% | -1.49% |
| [228] | 5/4/2016 | 0.42% | -0.59% | -0.04% | -1.45% |
| [229] | 5/5/2016 | -1.13% | -0.06% | 0.22% | -0.04% |
| [230] | 5/6/2016 | -0.86% | 0.35% | -2.84% | 1.12% |
| [231] | 5/9/2016 | -1.88% | 0.10% | -2.82% | -0.76% |
| [232] | 5/10/2016 | -4.33% | 1.22% | 0.02% | 1.53% |
| [233] | 5/11/2016 | 0.30% | -0.93% | 0.16% | -1.08% |
| [234] | 5/12/2016 | -4.67% | -0.08% | -0.04% | 0.27% |
| [235] | 5/13/2016 | -1.93% | -0.81% | -0.31% | -1.51% |
| [236] | 5/16/2016 | 3.35% | 1.00% | 0.84% | 0.63% |
| [237] | 5/17/2016 | 2.48% | -0.95% | -0.23% | -0.80% |
| [238] | 5/18/2016 | 3.02% | 0.05% | -1.27% | 0.26% |
| [239] | 5/19/2016 | -2.56% | -0.41% | -0.01% | -0.94% |
| [240] | 5/20/2016 | 1.36% | 0.75% | 0.66% | 0.80% |
| [241] | 5/23/2016 | 0.90% | -0.19% | 0.66% | -0.22% |
| [242] | 5/24/2016 | 0.89% | 1.42% | -0.77% | 1.34% |
| [243] | 5/25/2016 | 2.19% | 0.69% | -0.23% | 1.81% |
| [244] | 5/26/2016 | 0.43% | -0.04% | 0.26% | -0.76% |
| [245] | 5/27/2016 | -0.87% | 0.49% | -0.05% | 0.09% |

102

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -
U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | **Date** | **Kandi Stock Logarithmic Returns[1]** | **U.S. Market Index Logarithmic Returns[2]** | **Chinese Market Index Logarithmic Returns[3]** | **Industry Index Logarithmic Returns[4]** |
| [246] | 5/31/2016 | 1.15% | -0.02% | 3.30% | 0.01% |
| [247] | 6/1/2016 | -1.74% | 0.21% | -0.10% | -3.13% |
| [248] | 6/2/2016 | 1.45% | 0.37% | 0.41% | 0.47% |
| [249] | 6/3/2016 | -1.30% | -0.33% | 0.47% | -1.71% |
| [250] | 6/6/2016 | 0.73% | 0.56% | -0.11% | 1.19% |
| [251] | 6/7/2016 | 5.08% | 0.17% | 0.08% | 1.19% |
| [252] | 6/8/2016 | 3.38% | 0.38% | -0.23% | -0.51% |
| [253] | 6/9/2016 | -1.88% | -0.23% | 0.00% | -0.72% |
| [254] | 6/10/2016 | -3.87% | -1.04% | 0.00% | -1.14% |
| [255] | 6/13/2016 | -1.13% | -0.80% | -3.26% | -0.48% |
| [256] | 6/14/2016 | -0.29% | -0.20% | 0.33% | -0.98% |
| [257] | 6/15/2016 | 3.78% | -0.11% | 1.59% | 0.77% |
| [258] | 6/16/2016 | -2.51% | 0.25% | -0.46% | 0.72% |
| [259] | 6/17/2016 | 2.37% | -0.28% | 0.48% | 0.90% |
| [260] | 6/20/2016 | -2.79% | 0.67% | 0.14% | 1.31% |
| [261] | 6/21/2016 | 0.00% | 0.20% | -0.35% | -1.04% |
| [262] | 6/22/2016 | -1.57% | -0.20% | 0.95% | -0.46% |
| [263] | 6/23/2016 | 2.42% | 1.41% | -0.38% | 1.67% |
| [264] | 6/24/2016 | -3.87% | -3.71% | -1.09% | -6.01% |
| [265] | 6/27/2016 | -6.80% | -2.05% | 1.45% | -2.96% |
| [266] | 6/28/2016 | 3.53% | 1.81% | 0.59% | 1.41% |
| [267] | 6/29/2016 | 5.86% | 1.76% | 0.67% | 1.39% |
| [268] | 6/30/2016 | 1.69% | 1.39% | -0.03% | 0.29% |
| [269] | 7/1/2016 | 0.56% | 0.25% | 0.13% | 1.58% |
| [270] | 7/5/2016 | -4.99% | -0.78% | 0.62% | -2.54% |
| [271] | 7/6/2016 | 0.00% | 0.57% | 0.37% | 1.12% |
| [272] | 7/7/2016 | -0.29% | -0.02% | 0.21% | 1.32% |
| [273] | 7/8/2016 | 0.58% | 1.59% | -0.61% | 2.87% |
| [274] | 7/11/2016 | 1.88% | 0.41% | 0.24% | 1.46% |
| [275] | 7/12/2016 | 0.85% | 0.76% | 1.81% | 1.44% |
| [276] | 7/13/2016 | -0.71% | -0.03% | 0.50% | 0.16% |
| [277] | 7/14/2016 | 4.88% | 0.46% | -0.21% | 0.64% |
| [278] | 7/15/2016 | -3.88% | -0.06% | 0.04% | -0.07% |
| [279] | 7/18/2016 | 0.14% | 0.23% | -0.34% | 0.47% |
| [280] | 7/19/2016 | 0.28% | -0.18% | -0.17% | 0.55% |

103

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -**
**U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | **Regression Inputs** | | | |
| | Date | Kandi Stock Logarithmic Returns[1] | U.S. Market Index Logarithmic Returns[2] | Chinese Market Index Logarithmic Returns[3] | Industry Index Logarithmic Returns[4] |
| [281] | 7/20/2016 | 1.68% | 0.49% | -0.28% | 0.71% |
| [282] | 7/21/2016 | -0.56% | -0.37% | 0.37% | 1.49% |
| [283] | 7/22/2016 | -1.69% | 0.49% | -0.86% | -0.13% |
| [284] | 7/25/2016 | 1.96% | -0.30% | 0.13% | -0.18% |
| [285] | 7/26/2016 | -0.14% | 0.12% | 1.14% | 0.82% |
| [286] | 7/27/2016 | -1.26% | -0.13% | -1.91% | -0.26% |
| [287] | 7/28/2016 | -0.42% | 0.18% | 0.08% | -6.10% |
| [288] | 7/29/2016 | -0.71% | 0.19% | -0.50% | 0.63% |
| [289] | 8/1/2016 | -0.86% | -0.14% | -0.87% | -1.13% |
| [290] | 8/2/2016 | -1.30% | -0.74% | 0.60% | -4.44% |
| [291] | 8/3/2016 | 1.30% | 0.41% | 0.24% | 1.32% |
| [292] | 8/4/2016 | 1.99% | 0.05% | 0.13% | -0.07% |
| [293] | 8/5/2016 | 2.91% | 0.87% | -0.17% | 1.19% |
| [294] | 8/8/2016 | 5.84% | -0.07% | 0.92% | 0.09% |
| [295] | 8/9/2016 | -6.26% | 0.06% | 0.71% | 0.84% |
| [296] | 8/10/2016 | -4.21% | -0.30% | -0.22% | 0.03% |
| [297] | 8/11/2016 | 0.29% | 0.47% | -0.51% | 1.01% |
| [298] | 8/12/2016 | -2.61% | -0.06% | 1.60% | -0.20% |
| [299] | 8/15/2016 | 1.17% | 0.38% | 2.41% | 0.87% |
| [300] | 8/16/2016 | -1.90% | -0.59% | -0.49% | -0.60% |
| [301] | 8/17/2016 | -0.15% | 0.13% | -0.01% | 0.42% |
| [302] | 8/18/2016 | -6.26% | 0.29% | -0.17% | -0.71% |
| [303] | 8/19/2016 | -1.91% | -0.12% | 0.15% | 0.69% |
| [304] | 8/22/2016 | 0.64% | -0.01% | -0.75% | -0.07% |
| [305] | 8/23/2016 | 0.16% | 0.27% | 0.17% | 0.29% |
| [306] | 8/24/2016 | -1.61% | -0.58% | -0.12% | -0.68% |
| [307] | 8/25/2016 | 0.16% | -0.07% | -0.57% | 0.35% |
| [308] | 8/26/2016 | 2.08% | -0.17% | 0.06% | -0.39% |
| [309] | 8/29/2016 | 0.63% | 0.54% | -0.01% | 0.81% |
| [310] | 8/30/2016 | 0.00% | -0.14% | 0.15% | 0.11% |
| [311] | 8/31/2016 | -2.07% | -0.24% | 0.35% | 0.60% |
| [312] | 9/1/2016 | -1.13% | 0.02% | -0.72% | -0.86% |
| [313] | 9/2/2016 | 0.97% | 0.51% | 0.13% | 0.79% |
| [314] | 9/6/2016 | 0.80% | 0.27% | 0.60% | 0.65% |
| [315] | 9/7/2016 | -0.64% | 0.10% | 0.04% | 0.34% |

## Exhibit 6. Kandi Technologies Group, INC. (KNDI) - U.S. Market Index, Chinese Market Index, and Industry Index Returns

*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | Date | Kandi Stock Logarithmic Returns[1] | U.S. Market Index Logarithmic Returns[2] | Chinese Market Index Logarithmic Returns[3] | Industry Index Logarithmic Returns[4] |
| [316] | 9/8/2016 | -6.46% | -0.23% | 0.13% | -0.14% |
| [317] | 9/9/2016 | -2.60% | -2.56% | -0.55% | -3.34% |
| [318] | 9/12/2016 | 1.22% | 1.42% | -1.86% | 2.42% |
| [319] | 9/13/2016 | -2.11% | -1.53% | 0.05% | -1.73% |
| [320] | 9/14/2016 | 0.53% | -0.06% | -0.68% | -1.38% |
| [321] | 9/15/2016 | -0.53% | 1.04% | 0.00% | 0.52% |
| [322] | 9/16/2016 | -0.18% | -0.36% | 0.00% | -0.24% |
| [323] | 9/19/2016 | 0.53% | 0.10% | 0.77% | 1.17% |
| [324] | 9/20/2016 | -2.14% | -0.03% | -0.10% | -0.57% |
| [325] | 9/21/2016 | 3.72% | 1.12% | 0.14% | 1.09% |
| [326] | 9/22/2016 | -1.40% | 0.75% | 0.54% | 0.80% |
| [327] | 9/23/2016 | -0.53% | -0.58% | -0.28% | -0.45% |
| [328] | 9/26/2016 | -0.71% | -0.83% | -1.77% | -1.17% |
| [329] | 9/27/2016 | 0.89% | 0.58% | 0.59% | -0.44% |
| [330] | 9/28/2016 | -0.89% | 0.59% | -0.34% | 0.94% |
| [331] | 9/29/2016 | -1.98% | -0.97% | 0.36% | -1.16% |
| [332] | 9/30/2016 | 0.00% | 0.80% | 0.21% | 0.88% |
| [333] | 10/3/2016 | 0.73% | -0.33% | 0.00% | 0.54% |
| [334] | 10/4/2016 | 5.45% | -0.50% | 0.00% | 0.62% |
| [335] | 10/5/2016 | 8.21% | 0.48% | 0.00% | 1.93% |
| [336] | 10/6/2016 | -5.01% | -0.01% | 0.00% | -0.59% |
| [337] | 10/7/2016 | -3.89% | -0.38% | 0.00% | -0.71% |
| [338] | 10/10/2016 | 0.86% | 0.52% | 1.44% | -0.99% |
| [339] | 10/11/2016 | -2.60% | -1.32% | 0.56% | -0.95% |
| [340] | 10/12/2016 | 1.22% | 0.11% | -0.22% | -0.45% |
| [341] | 10/13/2016 | -2.99% | -0.35% | 0.09% | -0.49% |
| [342] | 10/14/2016 | -0.72% | -0.03% | 0.08% | 0.57% |
| [343] | 10/17/2016 | -2.92% | -0.28% | -0.74% | -0.61% |
| [344] | 10/18/2016 | -1.87% | 0.62% | 1.39% | -0.20% |
| [345] | 10/19/2016 | -3.85% | 0.27% | 0.03% | 1.20% |
| [346] | 10/20/2016 | 0.00% | -0.16% | -0.01% | -0.31% |
| [347] | 10/21/2016 | 0.98% | -0.02% | 0.21% | 0.65% |
| [348] | 10/24/2016 | 0.00% | 0.49% | 1.20% | 2.14% |
| [349] | 10/25/2016 | -2.96% | -0.46% | 0.12% | -2.91% |
| [350] | 10/26/2016 | 7.70% | -0.26% | -0.50% | 0.10% |

105

## Exhibit 6. Kandi Technologies Group, INC. (KNDI) -
## U.S. Market Index, Chinese Market Index, and Industry Index Returns
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | **Date** | **Kandi Stock Logarithmic Returns[1]** | **U.S. Market Index Logarithmic Returns[2]** | **Chinese Market Index Logarithmic Returns[3]** | **Industry Index Logarithmic Returns[4]** |
| [351] | 10/27/2016 | -6.70% | -0.42% | -0.13% | -0.99% |
| [352] | 10/28/2016 | 0.00% | -0.27% | -0.26% | -0.10% |
| [353] | 10/31/2016 | -1.00% | 0.06% | -0.12% | 0.52% |
| [354] | 11/1/2016 | -2.02% | -0.73% | 0.71% | -0.74% |
| [355] | 11/2/2016 | -5.24% | -0.74% | -0.63% | -0.96% |
| [356] | 11/3/2016 | -4.40% | -0.42% | 0.84% | -0.84% |
| [357] | 11/4/2016 | 3.32% | -0.07% | -0.12% | 0.10% |
| [358] | 11/7/2016 | 3.21% | 2.20% | 0.26% | 2.40% |
| [359] | 11/8/2016 | -6.52% | 0.41% | 0.47% | -0.88% |
| [360] | 11/9/2016 | -13.19% | 1.29% | -0.62% | -0.79% |
| [361] | 11/10/2016 | 2.53% | 0.28% | 1.36% | 4.30% |
| [362] | 11/11/2016 | -2.53% | 0.12% | 0.78% | 3.34% |
| [363] | 11/14/2016 | -10.82% | 0.23% | 0.45% | -2.00% |
| [364] | 11/15/2016 | 6.90% | 0.72% | -0.11% | 0.14% |
| [365] | 11/16/2016 | 5.20% | -0.12% | -0.06% | -0.46% |
| [366] | 11/17/2016 | -1.27% | 0.50% | 0.11% | -0.26% |
| [367] | 11/18/2016 | -6.62% | -0.16% | -0.49% | -1.09% |
| [368] | 11/21/2016 | 4.03% | 0.72% | 0.79% | 0.14% |
| [369] | 11/22/2016 | 3.87% | 0.29% | 0.93% | 1.63% |
| [370] | 11/23/2016 | 8.49% | 0.16% | -0.22% | 0.11% |
| [371] | 11/25/2016 | 6.74% | 0.39% | 0.62% | 1.17% |
| [372] | 11/28/2016 | 9.33% | -0.61% | 0.46% | -0.79% |
| [373] | 11/29/2016 | 11.23% | 0.13% | 0.18% | 0.78% |
| [374] | 11/30/2016 | -8.30% | -0.24% | -1.01% | 0.10% |
| [375] | 12/1/2016 | -8.00% | -0.41% | 0.71% | 4.62% |
| [376] | 12/2/2016 | 0.00% | 0.05% | -0.90% | -2.20% |
| [377] | 12/5/2016 | 7.04% | 0.73% | -1.21% | 0.65% |
| [378] | 12/6/2016 | -0.98% | 0.46% | -0.16% | 0.66% |
| [379] | 12/7/2016 | -2.99% | 1.26% | 0.71% | 3.67% |
| [380] | 12/8/2016 | 3.96% | 0.37% | -0.21% | 0.06% |
| [381] | 12/9/2016 | 0.00% | 0.48% | 0.54% | 2.22% |
| [382] | 12/12/2016 | 0.97% | -0.24% | -2.50% | -2.08% |
| [383] | 12/13/2016 | 6.51% | 0.58% | 0.07% | 0.17% |
| [384] | 12/14/2016 | -1.82% | -0.88% | -0.46% | -2.90% |
| [385] | 12/15/2016 | -7.62% | 0.41% | -0.73% | 0.61% |

## Exhibit 6. Kandi Technologies Group, INC. (KNDI) -
## U.S. Market Index, Chinese Market Index, and Industry Index Returns
*June 10, 2015 through March 14, 2017*

|  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
|  |  | **Regression Inputs** | | | |
|  | **Date** | **Kandi Stock Logarithmic Returns[1]** | **U.S. Market Index Logarithmic Returns[2]** | **Chinese Market Index Logarithmic Returns[3]** | **Industry Index Logarithmic Returns[4]** |
| [386] | 12/16/2016 | -3.02% | -0.15% | 0.17% | 0.38% |
| [387] | 12/19/2016 | -2.06% | 0.24% | -0.16% | 0.15% |
| [388] | 12/20/2016 | 9.91% | 0.42% | -0.49% | 0.76% |
| [389] | 12/21/2016 | -3.85% | -0.28% | 1.11% | -0.81% |
| [390] | 12/22/2016 | 0.00% | -0.27% | 0.07% | -1.97% |
| [391] | 12/23/2016 | 0.98% | 0.20% | -0.94% | 0.24% |
| [392] | 12/27/2016 | 0.00% | 0.25% | -0.25% | -0.49% |
| [393] | 12/28/2016 | 0.00% | -0.86% | -0.40% | -1.13% |
| [394] | 12/29/2016 | -2.96% | 0.00% | -0.20% | -0.09% |
| [395] | 12/30/2016 | -2.02% | -0.44% | 0.24% | -0.83% |
| [396] | 1/3/2017 | -2.06% | 0.82% | 1.03% | 2.29% |
| [397] | 1/4/2017 | 2.06% | 0.79% | 0.73% | 4.94% |
| [398] | 1/5/2017 | 5.94% | -0.19% | 0.21% | -2.49% |
| [399] | 1/6/2017 | -3.92% | 0.30% | -0.35% | -0.59% |
| [400] | 1/9/2017 | -1.01% | -0.39% | 0.53% | -0.48% |
| [401] | 1/10/2017 | 3.96% | 0.12% | -0.30% | 2.71% |
| [402] | 1/11/2017 | 1.92% | 0.27% | -0.79% | 0.13% |
| [403] | 1/12/2017 | -4.88% | -0.26% | -0.56% | -0.91% |
| [404] | 1/13/2017 | 1.00% | 0.27% | -0.21% | -0.08% |
| [405] | 1/17/2017 | -4.04% | -0.43% | 0.17% | -0.11% |
| [406] | 1/18/2017 | 0.00% | 0.25% | 0.14% | 0.21% |
| [407] | 1/19/2017 | -1.04% | -0.42% | -0.38% | -0.15% |
| [408] | 1/20/2017 | 1.04% | 0.34% | 0.70% | -0.67% |
| [409] | 1/23/2017 | -1.04% | -0.26% | 0.44% | -0.70% |
| [410] | 1/24/2017 | -6.45% | 0.78% | 0.18% | 1.65% |
| [411] | 1/25/2017 | -3.39% | 0.81% | 0.22% | 2.44% |
| [412] | 1/26/2017 | 4.50% | -0.12% | 0.30% | -2.65% |
| [413] | 1/27/2017 | -1.10% | -0.13% | 0.00% | -0.24% |
| [414] | 1/30/2017 | -1.12% | -0.68% | 0.00% | -1.43% |
| [415] | 1/31/2017 | -4.60% | 0.03% | 0.00% | 0.36% |
| [416] | 2/1/2017 | -1.18% | 0.01% | 0.00% | -0.82% |
| [417] | 2/2/2017 | 0.00% | 0.06% | 0.00% | -0.74% |
| [418] | 2/3/2017 | 1.18% | 0.82% | -0.60% | 1.95% |
| [419] | 2/6/2017 | 1.17% | -0.26% | 0.53% | 0.54% |
| [420] | 2/7/2017 | -3.55% | -0.03% | -0.12% | -3.15% |

**Exhibit 6. Kandi Technologies Group, INC. (KNDI) -**
**U.S. Market Index, Chinese Market Index, and Industry Index Returns**
*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | | | **Regression Inputs** | | |
| | **Date** | **Kandi Stock Logarithmic Returns[1]** | **U.S. Market Index Logarithmic Returns[2]** | **Chinese Market Index Logarithmic Returns[3]** | **Industry Index Logarithmic Returns[4]** |
| [421] | 2/8/2017 | -1.21% | 0.09% | 0.44% | 0.21% |
| [422] | 2/9/2017 | -2.47% | 0.69% | 0.51% | -0.08% |
| [423] | 2/10/2017 | 1.86% | 0.40% | 0.42% | 0.65% |
| [424] | 2/13/2017 | 4.20% | 0.50% | 0.63% | 0.70% |
| [425] | 2/14/2017 | -3.59% | 0.41% | 0.03% | 2.74% |
| [426] | 2/15/2017 | 3.59% | 0.50% | -0.15% | -0.29% |
| [427] | 2/16/2017 | 0.00% | -0.11% | 0.52% | -0.42% |
| [428] | 2/17/2017 | -2.38% | 0.17% | -0.86% | 0.42% |
| [429] | 2/21/2017 | -1.21% | 0.62% | 0.41% | 1.23% |
| [430] | 2/22/2017 | 3.59% | -0.15% | 0.24% | -0.04% |
| [431] | 2/23/2017 | -2.38% | -0.05% | -0.30% | -1.23% |
| [432] | 2/24/2017 | 0.00% | 0.16% | 0.06% | -0.83% |
| [433] | 2/27/2017 | -3.68% | 0.23% | -0.76% | 1.26% |
| [434] | 2/28/2017 | 2.47% | -0.41% | 0.40% | -1.10% |
| [435] | 3/1/2017 | -1.23% | 1.40% | 0.16% | 1.43% |
| [436] | 3/2/2017 | 2.44% | -0.67% | -0.52% | 0.33% |
| [437] | 3/3/2017 | 1.20% | 0.06% | -0.36% | 0.61% |
| [438] | 3/6/2017 | -1.20% | -0.38% | 0.49% | -0.93% |
| [439] | 3/7/2017 | -3.68% | -0.34% | 0.26% | -0.76% |
| [440] | 3/8/2017 | 1.24% | -0.26% | -0.05% | 0.45% |
| [441] | 3/9/2017 | 0.00% | 0.01% | -0.74% | -0.72% |
| [442] | 3/10/2017 | 4.82% | 0.34% | -0.12% | 0.12% |
| [443] | 3/13/2017 | 2.33% | 0.11% | 0.75% | 0.09% |
| [444] | 3/14/2017 | -7.15% | -0.36% | 0.07% | 0.17% |

**Notes**

[1-4] Stock and Index data obtained from Bloomberg. Logarithmic Returns are calculated using effective trading day of the correspondent index.

108

**Exhibit 7. Kandi Technologies Group, INC. (KNDI) - Regression Results**

*June 10, 2015 through March 13, 2017*

| | Regression Statistics[1] | | |
|---|---|---|---|
| | [a] | | |
| [1] R Squared | 0.368 | | |
| [2] Adjusted R Squared | 0.353 | | |
| [3] Standard Error | 3.23% | | |
| [4] Observations | 443 | | |

| | [b] Coefficients | [c] Standard Error | [d] *t*- statistic |
|---|---|---|---|
| [5] Intercept | -0.08% | 0.15% | -0.50 |
| [6] U.S. Market Index | 1.61 | 0.236 | 6.80 |
| [7] Chinese Market Index | 0.39 | 0.085 | 4.64 |
| [8] Industry Index | 0.12 | 0.138 | 0.89 |
| [9] 8/10/2015 | -11.47% | 3.26% | -3.52 |
| [10] 11/9/2015 | -17.13% | 3.24% | -5.29 |
| [11] 3/14/2016 | 17.14% | 3.23% | 5.30 |
| [12] 5/10/2016 | -6.40% | 3.24% | -1.98 |
| [13] 8/9/2016 | -6.66% | 3.23% | -2.06 |
| [14] 11/9/2016 | -14.84% | 3.25% | -4.56 |
| [15] 11/14/2016 | -11.04% | 3.24% | -3.40 |

**Note**

[1] Data used in the regression were obtained from Bloomberg. *Se* e Exhibit-6.

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | $t$-statistic[3,4] |
| [1] | 6/10/2015 | 1.30% | 1.89% | -0.59% | -0.181 |
| [2] | 6/11/2015 | 6.18% | 0.52% | 5.65% | 1.752 |
| [3] | 6/12/2015 | 6.30% | -0.74% | 7.04% | 2.182 * |
| [4] | 6/15/2015 | -3.79% | -1.71% | -2.08% | -0.644 |
| [5] | 6/16/2015 | 0.79% | -0.56% | 1.35% | 0.418 |
| [6] | 6/17/2015 | -1.58% | 0.88% | -2.47% | -0.765 |
| [7] | 6/18/2015 | -1.31% | 0.17% | -1.47% | -0.457 |
| [8] | 6/19/2015 | -4.23% | -3.41% | -0.82% | -0.255 |
| [9] | 6/22/2015 | -1.70% | 0.87% | -2.57% | -0.798 |
| [10] | 6/23/2015 | 0.11% | 1.04% | -0.93% | -0.289 |
| [11] | 6/24/2015 | 0.00% | -0.46% | 0.46% | 0.141 |
| [12] | 6/25/2015 | -1.51% | -2.01% | 0.50% | 0.154 |
| [13] | 6/26/2015 | -1.87% | -3.25% | 1.38% | 0.428 |
| [14] | 6/29/2015 | -6.29% | -5.22% | -1.07% | -0.332 |
| [15] | 6/30/2015 | 6.51% | 2.60% | 3.92% | 1.214 |
| [16] | 7/1/2015 | -3.03% | -1.23% | -1.80% | -0.559 |
| [17] | 7/2/2015 | -1.03% | -1.63% | 0.60% | 0.186 |
| [18] | 7/6/2015 | -3.76% | 0.17% | -3.93% | -1.217 |
| [19] | 7/7/2015 | -7.19% | 0.46% | -7.65% | -2.371 * |
| [20] | 7/8/2015 | -7.75% | -5.64% | -2.11% | -0.654 |
| [21] | 7/9/2015 | 5.93% | 2.50% | 3.44% | 1.065 |
| [22] | 7/10/2015 | -0.39% | 3.85% | -4.25% | -1.316 |
| [23] | 7/13/2015 | 5.87% | 2.72% | 3.15% | 0.978 |
| [24] | 7/14/2015 | 0.37% | 0.33% | 0.04% | 0.012 |
| [25] | 7/15/2015 | -4.68% | -1.66% | -3.02% | -0.935 |
| [26] | 7/16/2015 | -2.36% | 1.08% | -3.43% | -1.065 |
| [27] | 7/17/2015 | 1.19% | 1.38% | -0.20% | -0.062 |
| [28] | 7/20/2015 | 0.26% | 0.19% | 0.07% | 0.021 |
| [29] | 7/21/2015 | 2.83% | -0.59% | 3.43% | 1.062 |
| [30] | 7/22/2015 | -3.49% | -0.30% | -3.19% | -0.989 |
| [31] | 7/23/2015 | -0.53% | 0.23% | -0.75% | -0.234 |
| [32] | 7/24/2015 | -3.77% | -2.51% | -1.25% | -0.389 |
| [33] | 7/27/2015 | -6.37% | -4.56% | -1.81% | -0.562 |
| [34] | 7/28/2015 | 4.15% | 1.37% | 2.78% | 0.861 |
| [35] | 7/29/2015 | 3.04% | 2.78% | 0.26% | 0.079 |
| [36] | 7/30/2015 | -2.90% | -0.92% | -1.98% | -0.614 |
| [37] | 7/31/2015 | 2.08% | -0.92% | 3.00% | 0.930 |
| [38] | 8/3/2015 | -3.49% | -0.94% | -2.55% | -0.791 |
| [39] | 8/4/2015 | 3.08% | 0.99% | 2.09% | 0.648 |
| [40] | 8/5/2015 | -0.83% | -0.21% | -0.62% | -0.191 |
| [41] | 8/6/2015 | 5.28% | -1.71% | 6.98% | 2.165 * |
| [42] | 8/7/2015 | 0.66% | 0.28% | 0.38% | 0.118 |
| [43] | 8/10/2015 | -7.47% | 4.00% | -11.47% | -3.556 * |
| [44] | 8/11/2015 | -2.28% | -1.90% | -0.39% | -0.120 |

110

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

|  |  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
|  | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | *t*-statistic[3,4] | |
| [45] | 8/12/2015 | 0.86% | -0.37% | 1.24% | 0.383 | |
| [46] | 8/13/2015 | -2.46% | 0.46% | -2.92% | -0.907 | |
| [47] | 8/14/2015 | 0.29% | 0.81% | -0.52% | -0.162 | |
| [48] | 8/17/2015 | 3.59% | 1.17% | 2.42% | 0.751 | |
| [49] | 8/18/2015 | 8.25% | -2.99% | 11.24% | 3.484 | * |
| [50] | 8/19/2015 | 0.39% | -1.00% | 1.39% | 0.432 | |
| [51] | 8/20/2015 | -6.27% | -5.30% | -0.97% | -0.302 | |
| [52] | 8/21/2015 | -6.55% | -7.07% | 0.53% | 0.164 | |
| [53] | 8/24/2015 | -11.52% | -10.71% | -0.82% | -0.253 | |
| [54] | 8/25/2015 | -2.68% | -5.46% | 2.79% | 0.864 | |
| [55] | 8/26/2015 | 2.51% | 5.49% | -2.98% | -0.923 | |
| [56] | 8/27/2015 | 9.00% | 6.08% | 2.92% | 0.905 | |
| [57] | 8/28/2015 | 1.65% | 2.28% | -0.63% | -0.196 | |
| [58] | 8/31/2015 | 0.44% | -1.51% | 1.96% | 0.607 | |
| [59] | 9/1/2015 | -6.41% | -5.49% | -0.93% | -0.287 | |
| [60] | 9/2/2015 | -0.63% | 2.86% | -3.50% | -1.084 | |
| [61] | 9/3/2015 | -2.25% | 0.11% | -2.35% | -0.729 | |
| [62] | 9/4/2015 | -0.16% | -2.56% | 2.40% | 0.743 | |
| [63] | 9/8/2015 | 3.67% | 5.21% | -1.54% | -0.477 | |
| [64] | 9/9/2015 | -2.54% | -1.45% | -1.09% | -0.337 | |
| [65] | 9/10/2015 | -0.97% | 0.38% | -1.35% | -0.419 | |
| [66] | 9/11/2015 | 1.13% | 0.73% | 0.40% | 0.125 | |
| [67] | 9/14/2015 | -6.46% | -1.64% | -4.82% | -1.495 | |
| [68] | 9/15/2015 | 4.19% | 0.80% | 3.39% | 1.052 | |
| [69] | 9/16/2015 | 3.39% | 3.40% | -0.01% | -0.004 | |
| [70] | 9/17/2015 | -0.96% | -1.14% | 0.19% | 0.058 | |
| [71] | 9/18/2015 | -2.27% | -2.76% | 0.49% | 0.152 | |
| [72] | 9/21/2015 | 0.82% | 1.27% | -0.45% | -0.140 | |
| [73] | 9/22/2015 | -1.97% | -2.09% | 0.12% | 0.038 | |
| [74] | 9/23/2015 | -2.01% | -1.48% | -0.53% | -0.164 | |
| [75] | 9/24/2015 | 0.84% | -0.40% | 1.25% | 0.386 | |
| [76] | 9/25/2015 | -3.24% | -1.11% | -2.13% | -0.660 | |
| [77] | 9/28/2015 | -8.87% | -4.64% | -4.23% | -1.313 | |
| [78] | 9/29/2015 | -3.47% | -0.72% | -2.75% | -0.851 | |
| [79] | 9/30/2015 | 2.90% | 3.45% | -0.56% | -0.172 | |
| [80] | 10/1/2015 | 2.82% | 0.32% | 2.49% | 0.773 | |
| [81] | 10/2/2015 | 5.93% | 2.62% | 3.31% | 1.025 | |
| [82] | 10/5/2015 | 7.24% | 3.00% | 4.24% | 1.313 | |
| [83] | 10/6/2015 | 3.98% | -0.60% | 4.58% | 1.421 | |
| [84] | 10/7/2015 | 2.62% | 1.77% | 0.85% | 0.264 | |
| [85] | 10/8/2015 | -0.30% | 2.65% | -2.95% | -0.915 | |
| [86] | 10/9/2015 | 5.78% | 0.50% | 5.28% | 1.635 | |
| [87] | 10/12/2015 | 8.94% | 1.32% | 7.62% | 2.362 | * |
| [88] | 10/13/2015 | -5.27% | -1.23% | -4.04% | -1.253 | |

111

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
| | **Date** | | **Kandi Stock Logarithmic Returns** | **Kandi Stock Explained Returns[1]** | **Kandi Stock Residual Returns[2]** | ***t*-statistic[3,4]** |
| [89] | 10/14/2015 | | 2.74% | -1.20% | 3.93% | 1.219 |
| [90] | 10/15/2015 | | 5.90% | 3.37% | 2.52% | 0.783 |
| [91] | 10/16/2015 | | -1.02% | 1.14% | -2.16% | -0.671 |
| [92] | 10/19/2015 | | 17.09% | -0.01% | 17.10% | 5.302 * |
| [93] | 10/20/2015 | | 3.20% | 0.20% | 3.00% | 0.930 |
| [94] | 10/21/2015 | | -4.18% | -2.14% | -2.04% | -0.633 |
| [95] | 10/22/2015 | | -4.82% | 2.95% | -7.77% | -2.408 * |
| [96] | 10/23/2015 | | 3.50% | 2.19% | 1.31% | 0.405 |
| [97] | 10/26/2015 | | -4.42% | -0.26% | -4.16% | -1.289 |
| [98] | 10/27/2015 | | 1.50% | -1.07% | 2.56% | 0.795 |
| [99] | 10/28/2015 | | 8.95% | 1.58% | 7.36% | 2.283 * |
| [100] | 10/29/2015 | | -2.22% | -0.38% | -1.84% | -0.571 |
| [101] | 10/30/2015 | | 0.43% | -0.74% | 1.16% | 0.360 |
| [102] | 11/2/2015 | | 2.73% | 1.39% | 1.34% | 0.415 |
| [103] | 11/3/2015 | | 7.09% | 0.31% | 6.78% | 2.102 * |
| [104] | 11/4/2015 | | 4.98% | 1.01% | 3.97% | 1.231 |
| [105] | 11/5/2015 | | -2.04% | 0.45% | -2.49% | -0.770 |
| [106] | 11/6/2015 | | 0.93% | 0.73% | 0.21% | 0.064 |
| [107] | 11/9/2015 | | -18.25% | -1.12% | -17.13% | -5.311 * |
| [108] | 11/10/2015 | | 7.50% | 0.13% | 7.37% | 2.285 * |
| [109] | 11/11/2015 | | -1.98% | -0.60% | -1.38% | -0.427 |
| [110] | 11/12/2015 | | 2.80% | -2.83% | 5.63% | 1.746 |
| [111] | 11/13/2015 | | -1.34% | -2.51% | 1.17% | 0.364 |
| [112] | 11/16/2015 | | 6.82% | 2.65% | 4.17% | 1.292 |
| [113] | 11/17/2015 | | -0.78% | -0.26% | -0.52% | -0.162 |
| [114] | 11/18/2015 | | -0.29% | 2.45% | -2.74% | -0.849 |
| [115] | 11/19/2015 | | -0.10% | 0.23% | -0.32% | -0.101 |
| [116] | 11/20/2015 | | 0.10% | 0.76% | -0.66% | -0.205 |
| [117] | 11/23/2015 | | -3.79% | -0.42% | -3.37% | -1.044 |
| [118] | 11/24/2015 | | 0.41% | 0.34% | 0.06% | 0.019 |
| [119] | 11/25/2015 | | 2.80% | 0.44% | 2.36% | 0.730 |
| [120] | 11/27/2015 | | -2.19% | -2.11% | -0.08% | -0.025 |
| [121] | 11/30/2015 | | 1.90% | -0.82% | 2.71% | 0.841 |
| [122] | 12/1/2015 | | 1.08% | 1.76% | -0.67% | -0.209 |
| [123] | 12/2/2015 | | -1.87% | -1.12% | -0.76% | -0.235 |
| [124] | 12/3/2015 | | -1.51% | -2.10% | 0.59% | 0.184 |
| [125] | 12/4/2015 | | 0.10% | 2.46% | -2.36% | -0.732 |
| [126] | 12/7/2015 | | -3.29% | -1.32% | -1.97% | -0.609 |
| [127] | 12/8/2015 | | 1.04% | -1.99% | 3.03% | 0.940 |
| [128] | 12/9/2015 | | 0.21% | -1.40% | 1.61% | 0.498 |
| [129] | 12/10/2015 | | 2.65% | 0.20% | 2.45% | 0.759 |
| [130] | 12/11/2015 | | -4.41% | -3.78% | -0.63% | -0.195 |
| [131] | 12/14/2015 | | -3.20% | 1.31% | -4.50% | -1.396 |
| [132] | 12/15/2015 | | 5.17% | 1.72% | 3.45% | 1.071 |

112

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
| | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | *t*-statistic[3,4] |
| [133] | 12/16/2015 | 6.28% | 2.70% | 3.58% | 1.108 |
| [134] | 12/17/2015 | 3.42% | -2.04% | 5.46% | 1.694 |
| [135] | 12/18/2015 | -1.89% | -2.95% | 1.06% | 0.329 |
| [136] | 12/21/2015 | 6.80% | 1.80% | 5.00% | 1.551 |
| [137] | 12/22/2015 | 0.44% | 1.72% | -1.28% | -0.396 |
| [138] | 12/23/2015 | 3.99% | 1.95% | 2.04% | 0.631 |
| [139] | 12/24/2015 | -2.15% | -0.57% | -1.58% | -0.490 |
| [140] | 12/28/2015 | -2.91% | -1.60% | -1.31% | -0.405 |
| [141] | 12/29/2015 | 2.82% | 1.96% | 0.86% | 0.268 |
| [142] | 12/30/2015 | -6.47% | -1.20% | -5.26% | -1.631 |
| [143] | 12/31/2015 | 1.11% | -2.02% | 3.12% | 0.969 |
| [144] | 1/4/2016 | -1.95% | -5.56% | 3.62% | 1.122 |
| [145] | 1/5/2016 | -0.75% | -0.15% | -0.60% | -0.185 |
| [146] | 1/6/2016 | -2.19% | -1.86% | -0.34% | -0.104 |
| [147] | 1/7/2016 | -15.72% | -7.35% | -8.37% | -2.596 * |
| [148] | 1/8/2016 | 1.57% | -1.32% | 2.89% | 0.896 |
| [149] | 1/11/2016 | -3.27% | -2.04% | -1.23% | -0.381 |
| [150] | 1/12/2016 | 1.59% | 1.14% | 0.45% | 0.139 |
| [151] | 1/13/2016 | -3.33% | -5.57% | 2.24% | 0.695 |
| [152] | 1/14/2016 | 2.42% | 3.18% | -0.76% | -0.234 |
| [153] | 1/15/2016 | -4.66% | -5.15% | 0.49% | 0.152 |
| [154] | 1/19/2016 | -3.52% | 0.88% | -4.40% | -1.363 |
| [155] | 1/20/2016 | -4.04% | -2.11% | -1.93% | -0.597 |
| [156] | 1/21/2016 | 3.29% | -0.59% | 3.89% | 1.205 |
| [157] | 1/22/2016 | 4.74% | 3.77% | 0.97% | 0.302 |
| [158] | 1/25/2016 | -6.63% | -2.58% | -4.05% | -1.255 |
| [159] | 1/26/2016 | -1.41% | -0.03% | -1.38% | -0.427 |
| [160] | 1/27/2016 | -2.21% | -2.18% | -0.03% | -0.010 |
| [161] | 1/28/2016 | -2.13% | -0.71% | -1.41% | -0.438 |
| [162] | 1/29/2016 | 5.75% | 5.46% | 0.28% | 0.088 |
| [163] | 2/1/2016 | -0.64% | -0.66% | 0.02% | 0.007 |
| [164] | 2/2/2016 | -3.24% | -2.76% | -0.48% | -0.149 |
| [165] | 2/3/2016 | -1.60% | 0.43% | -2.02% | -0.628 |
| [166] | 2/4/2016 | 2.78% | 0.93% | 1.84% | 0.572 |
| [167] | 2/5/2016 | -5.63% | -3.69% | -1.94% | -0.602 |
| [168] | 2/8/2016 | -3.65% | -2.51% | -1.14% | -0.354 |
| [169] | 2/9/2016 | -6.50% | -0.60% | -5.91% | -1.831 |
| [170] | 2/10/2016 | -0.15% | -0.03% | -0.12% | -0.038 |
| [171] | 2/11/2016 | -4.70% | -2.32% | -2.37% | -0.736 |
| [172] | 2/12/2016 | 1.75% | 3.44% | -1.69% | -0.524 |
| [173] | 2/16/2016 | 12.28% | 4.42% | 7.87% | 2.439 * |
| [174] | 2/17/2016 | 3.29% | 3.41% | -0.12% | -0.037 |
| [175] | 2/18/2016 | -2.32% | -0.93% | -1.39% | -0.431 |
| [176] | 2/19/2016 | 1.10% | -0.17% | 1.27% | 0.393 |

113

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | t-statistic[3,4] |
| [177] | 2/22/2016 | 2.29% | 3.55% | -1.26% | -0.390 |
| [178] | 2/23/2016 | -1.07% | -2.45% | 1.38% | 0.428 |
| [179] | 2/24/2016 | 1.74% | 0.78% | 0.95% | 0.295 |
| [180] | 2/25/2016 | -1.47% | -0.55% | -0.91% | -0.283 |
| [181] | 2/26/2016 | -3.84% | 0.32% | -4.16% | -1.288 |
| [182] | 2/29/2016 | -2.69% | -2.40% | -0.29% | -0.090 |
| [183] | 3/1/2016 | 2.97% | 4.69% | -1.72% | -0.534 |
| [184] | 3/2/2016 | 0.83% | 2.51% | -1.68% | -0.522 |
| [185] | 3/3/2016 | -1.81% | 1.16% | -2.98% | -0.923 |
| [186] | 3/4/2016 | 0.42% | 0.79% | -0.37% | -0.114 |
| [187] | 3/7/2016 | 2.35% | 0.64% | 1.71% | 0.530 |
| [188] | 3/8/2016 | -2.49% | -2.47% | -0.02% | -0.007 |
| [189] | 3/9/2016 | 1.25% | 0.24% | 1.02% | 0.315 |
| [190] | 3/10/2016 | 3.40% | -0.97% | 4.38% | 1.356 |
| [191] | 3/11/2016 | 3.68% | 2.95% | 0.73% | 0.227 |
| [192] | 3/14/2016 | 17.48% | 0.33% | 17.14% | 5.314 * |
| [193] | 3/15/2016 | -7.54% | -0.64% | -6.90% | -2.138 * |
| [194] | 3/16/2016 | -2.96% | 1.25% | -4.22% | -1.307 |
| [195] | 3/17/2016 | -2.56% | 1.64% | -4.20% | -1.301 |
| [196] | 3/18/2016 | -0.50% | 1.48% | -1.97% | -0.611 |
| [197] | 3/21/2016 | -1.63% | 0.93% | -2.55% | -0.791 |
| [198] | 3/22/2016 | -3.33% | -0.47% | -2.86% | -0.887 |
| [199] | 3/23/2016 | -8.71% | -1.53% | -7.18% | -2.226 * |
| [200] | 3/24/2016 | 3.36% | -0.87% | 4.22% | 1.309 |
| [201] | 3/28/2016 | -4.21% | -0.24% | -3.97% | -1.231 |
| [202] | 3/29/2016 | 5.04% | 1.24% | 3.79% | 1.176 |
| [203] | 3/30/2016 | -1.10% | 1.67% | -2.77% | -0.859 |
| [204] | 3/31/2016 | -0.69% | -0.04% | -0.65% | -0.201 |
| [205] | 4/1/2016 | -0.28% | 0.56% | -0.84% | -0.261 |
| [206] | 4/4/2016 | -2.11% | -0.93% | -1.18% | -0.365 |
| [207] | 4/5/2016 | -0.43% | -1.21% | 0.78% | 0.243 |
| [208] | 4/6/2016 | 0.14% | 1.76% | -1.62% | -0.502 |
| [209] | 4/7/2016 | -1.15% | -2.83% | 1.68% | 0.522 |
| [210] | 4/8/2016 | 3.40% | 0.11% | 3.29% | 1.020 |
| [211] | 4/11/2016 | 1.25% | 0.20% | 1.04% | 0.323 |
| [212] | 4/12/2016 | 3.52% | 1.44% | 2.08% | 0.646 |
| [213] | 4/13/2016 | 5.18% | 2.67% | 2.51% | 0.778 |
| [214] | 4/14/2016 | 2.49% | 0.11% | 2.39% | 0.740 |
| [215] | 4/15/2016 | -3.64% | -0.30% | -3.34% | -1.035 |
| [216] | 4/18/2016 | -0.26% | 0.67% | -0.92% | -0.287 |
| [217] | 4/19/2016 | -4.05% | 0.73% | -4.78% | -1.483 |
| [218] | 4/20/2016 | -2.02% | -0.72% | -1.30% | -0.404 |
| [219] | 4/21/2016 | 1.49% | -1.08% | 2.57% | 0.796 |
| [220] | 4/22/2016 | 2.78% | 0.15% | 2.62% | 0.813 |

114

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | $t$-statistic[3,4] |
| [221] | 4/25/2016 | -3.31% | -0.70% | -2.62% | -0.811 |
| [222] | 4/26/2016 | -0.68% | 0.77% | -1.45% | -0.449 |
| [223] | 4/27/2016 | 0.27% | 0.14% | 0.13% | 0.042 |
| [224] | 4/28/2016 | -0.95% | -1.45% | 0.50% | 0.156 |
| [225] | 4/29/2016 | -1.79% | -1.39% | -0.40% | -0.125 |
| [226] | 5/2/2016 | -0.70% | 1.19% | -1.89% | -0.586 |
| [227] | 5/3/2016 | -0.70% | -1.13% | 0.43% | 0.132 |
| [228] | 5/4/2016 | 0.42% | -1.22% | 1.64% | 0.509 |
| [229] | 5/5/2016 | -1.13% | -0.10% | -1.03% | -0.321 |
| [230] | 5/6/2016 | -0.86% | -0.50% | -0.36% | -0.111 |
| [231] | 5/9/2016 | -1.88% | -1.13% | -0.75% | -0.232 |
| [232] | 5/10/2016 | -4.33% | 2.07% | -6.40% | -1.983 * |
| [233] | 5/11/2016 | 0.30% | -1.65% | 1.95% | 0.605 |
| [234] | 5/12/2016 | -4.67% | -0.19% | -4.47% | -1.387 |
| [235] | 5/13/2016 | -1.93% | -1.68% | -0.25% | -0.077 |
| [236] | 5/16/2016 | 3.35% | 1.94% | 1.41% | 0.438 |
| [237] | 5/17/2016 | 2.48% | -1.79% | 4.27% | 1.323 |
| [238] | 5/18/2016 | 3.02% | -0.47% | 3.49% | 1.081 |
| [239] | 5/19/2016 | -2.56% | -0.85% | -1.70% | -0.528 |
| [240] | 5/20/2016 | 1.36% | 1.49% | -0.13% | -0.041 |
| [241] | 5/23/2016 | 0.90% | -0.15% | 1.05% | 0.326 |
| [242] | 5/24/2016 | 0.89% | 2.06% | -1.17% | -0.362 |
| [243] | 5/25/2016 | 2.19% | 1.16% | 1.03% | 0.319 |
| [244] | 5/26/2016 | 0.43% | -0.13% | 0.56% | 0.173 |
| [245] | 5/27/2016 | -0.87% | 0.71% | -1.58% | -0.489 |
| [246] | 5/31/2016 | 1.15% | 1.20% | -0.04% | -0.013 |
| [247] | 6/1/2016 | -1.74% | -0.17% | -1.57% | -0.487 |
| [248] | 6/2/2016 | 1.45% | 0.74% | 0.71% | 0.221 |
| [249] | 6/3/2016 | -1.30% | -0.63% | -0.67% | -0.209 |
| [250] | 6/6/2016 | 0.73% | 0.93% | -0.20% | -0.063 |
| [251] | 6/7/2016 | 5.08% | 0.37% | 4.71% | 1.461 |
| [252] | 6/8/2016 | 3.38% | 0.38% | 3.00% | 0.930 |
| [253] | 6/9/2016 | -1.88% | -0.53% | -1.34% | -0.417 |
| [254] | 6/10/2016 | -3.87% | -1.88% | -1.99% | -0.616 |
| [255] | 6/13/2016 | -1.13% | -2.71% | 1.58% | 0.490 |
| [256] | 6/14/2016 | -0.29% | -0.39% | 0.10% | 0.032 |
| [257] | 6/15/2016 | 3.78% | 0.47% | 3.31% | 1.026 |
| [258] | 6/16/2016 | -2.51% | 0.23% | -2.74% | -0.848 |
| [259] | 6/17/2016 | 2.37% | -0.23% | 2.60% | 0.805 |
| [260] | 6/20/2016 | -2.79% | 1.21% | -4.00% | -1.242 |
| [261] | 6/21/2016 | 0.00% | -0.02% | 0.02% | 0.006 |
| [262] | 6/22/2016 | -1.57% | -0.08% | -1.49% | -0.463 |
| [263] | 6/23/2016 | 2.42% | 2.24% | 0.17% | 0.054 |
| [264] | 6/24/2016 | -3.87% | -7.21% | 3.34% | 1.035 |

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | t-statistic[3,4] |
| [265] | 6/27/2016 | -6.80% | -3.15% | -3.64% | -1.129 |
| [266] | 6/28/2016 | 3.53% | 3.23% | 0.30% | 0.092 |
| [267] | 6/29/2016 | 5.86% | 3.19% | 2.67% | 0.828 |
| [268] | 6/30/2016 | 1.69% | 2.17% | -0.48% | -0.148 |
| [269] | 7/1/2016 | 0.56% | 0.57% | -0.01% | -0.003 |
| [270] | 7/5/2016 | -4.99% | -1.41% | -3.58% | -1.111 |
| [271] | 7/6/2016 | 0.00% | 1.13% | -1.13% | -0.350 |
| [272] | 7/7/2016 | -0.29% | 0.14% | -0.43% | -0.133 |
| [273] | 7/8/2016 | 0.58% | 2.59% | -2.00% | -0.620 |
| [274] | 7/11/2016 | 1.88% | 0.86% | 1.02% | 0.316 |
| [275] | 7/12/2016 | 0.85% | 2.03% | -1.18% | -0.365 |
| [276] | 7/13/2016 | -0.71% | 0.09% | -0.80% | -0.248 |
| [277] | 7/14/2016 | 4.88% | 0.66% | 4.22% | 1.309 |
| [278] | 7/15/2016 | -3.88% | -0.16% | -3.72% | -1.154 |
| [279] | 7/18/2016 | 0.14% | 0.22% | -0.08% | -0.024 |
| [280] | 7/19/2016 | 0.28% | -0.37% | 0.65% | 0.203 |
| [281] | 7/20/2016 | 1.68% | 0.69% | 0.99% | 0.307 |
| [282] | 7/21/2016 | -0.56% | -0.34% | -0.22% | -0.067 |
| [283] | 7/22/2016 | -1.69% | 0.36% | -2.05% | -0.635 |
| [284] | 7/25/2016 | 1.96% | -0.52% | 2.49% | 0.771 |
| [285] | 7/26/2016 | -0.14% | 0.67% | -0.81% | -0.251 |
| [286] | 7/27/2016 | -1.26% | -1.08% | -0.18% | -0.057 |
| [287] | 7/28/2016 | -0.42% | -0.50% | 0.08% | 0.025 |
| [288] | 7/29/2016 | -0.71% | 0.11% | -0.82% | -0.254 |
| [289] | 8/1/2016 | -0.86% | -0.78% | -0.08% | -0.023 |
| [290] | 8/2/2016 | -1.30% | -1.57% | 0.27% | 0.084 |
| [291] | 8/3/2016 | 1.30% | 0.83% | 0.47% | 0.145 |
| [292] | 8/4/2016 | 1.99% | 0.05% | 1.94% | 0.601 |
| [293] | 8/5/2016 | 2.91% | 1.41% | 1.51% | 0.468 |
| [294] | 8/8/2016 | 5.84% | 0.19% | 5.66% | 1.754 |
| [295] | 8/9/2016 | -6.26% | 0.40% | -6.66% | -2.065 * |
| [296] | 8/10/2016 | -4.21% | -0.64% | -3.57% | -1.107 |
| [297] | 8/11/2016 | 0.29% | 0.60% | -0.32% | -0.098 |
| [298] | 8/12/2016 | -2.61% | 0.43% | -3.03% | -0.941 |
| [299] | 8/15/2016 | 1.17% | 1.60% | -0.43% | -0.133 |
| [300] | 8/16/2016 | -1.90% | -1.30% | -0.61% | -0.188 |
| [301] | 8/17/2016 | -0.15% | 0.18% | -0.33% | -0.103 |
| [302] | 8/18/2016 | -6.26% | 0.24% | -6.50% | -2.014 * |
| [303] | 8/19/2016 | -1.91% | -0.12% | -1.79% | -0.554 |
| [304] | 8/22/2016 | 0.64% | -0.39% | 1.03% | 0.320 |
| [305] | 8/23/2016 | 0.16% | 0.45% | -0.29% | -0.090 |
| [306] | 8/24/2016 | -1.61% | -1.14% | -0.47% | -0.146 |
| [307] | 8/25/2016 | 0.16% | -0.38% | 0.54% | 0.167 |
| [308] | 8/26/2016 | 2.08% | -0.38% | 2.45% | 0.761 |

116

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | t-statistic[3,4] | |
|---|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] |
| [309] | 8/29/2016 | 0.63% | 0.89% | -0.26% | -0.081 | |
| [310] | 8/30/2016 | 0.00% | -0.23% | 0.23% | 0.072 | |
| [311] | 8/31/2016 | -2.07% | -0.25% | -1.82% | -0.563 | |
| [312] | 9/1/2016 | -1.13% | -0.44% | -0.69% | -0.214 | |
| [313] | 9/2/2016 | 0.97% | 0.89% | 0.08% | 0.024 | |
| [314] | 9/6/2016 | 0.80% | 0.68% | 0.12% | 0.037 | |
| [315] | 9/7/2016 | -0.64% | 0.14% | -0.78% | -0.242 | |
| [316] | 9/8/2016 | -6.46% | -0.41% | -6.06% | -1.879 | |
| [317] | 9/9/2016 | -2.60% | -4.82% | 2.22% | 0.688 | |
| [318] | 9/12/2016 | 1.22% | 1.77% | -0.55% | -0.169 | |
| [319] | 9/13/2016 | -2.11% | -2.72% | 0.62% | 0.191 | |
| [320] | 9/14/2016 | 0.53% | -0.61% | 1.14% | 0.354 | |
| [321] | 9/15/2016 | -0.53% | 1.65% | -2.18% | -0.676 | |
| [322] | 9/16/2016 | -0.18% | -0.68% | 0.51% | 0.157 | |
| [323] | 9/19/2016 | 0.53% | 0.53% | 0.00% | 0.000 | |
| [324] | 9/20/2016 | -2.14% | -0.23% | -1.91% | -0.593 | |
| [325] | 9/21/2016 | 3.72% | 1.91% | 1.81% | 0.562 | |
| [326] | 9/22/2016 | -1.40% | 1.44% | -2.84% | -0.881 | |
| [327] | 9/23/2016 | -0.53% | -1.17% | 0.63% | 0.197 | |
| [328] | 9/26/2016 | -0.71% | -2.25% | 1.54% | 0.477 | |
| [329] | 9/27/2016 | 0.89% | 1.03% | -0.14% | -0.044 | |
| [330] | 9/28/2016 | -0.89% | 0.85% | -1.74% | -0.541 | |
| [331] | 9/29/2016 | -1.98% | -1.64% | -0.34% | -0.106 | |
| [332] | 9/30/2016 | 0.00% | 1.41% | -1.41% | -0.436 | |
| [333] | 10/3/2016 | 0.73% | -0.54% | 1.26% | 0.392 | |
| [334] | 10/4/2016 | 5.45% | -0.80% | 6.25% | 1.938 | |
| [335] | 10/5/2016 | 8.21% | 0.93% | 7.29% | 2.260 | * |
| [336] | 10/6/2016 | -5.01% | -0.17% | -4.85% | -1.503 | |
| [337] | 10/7/2016 | -3.89% | -0.77% | -3.12% | -0.967 | |
| [338] | 10/10/2016 | 0.86% | 1.20% | -0.35% | -0.107 | |
| [339] | 10/11/2016 | -2.60% | -2.09% | -0.51% | -0.158 | |
| [340] | 10/12/2016 | 1.22% | -0.05% | 1.27% | 0.393 | |
| [341] | 10/13/2016 | -2.99% | -0.66% | -2.33% | -0.721 | |
| [342] | 10/14/2016 | -0.72% | -0.02% | -0.70% | -0.217 | |
| [343] | 10/17/2016 | -2.92% | -0.90% | -2.02% | -0.628 | |
| [344] | 10/18/2016 | -1.87% | 1.44% | -3.31% | -1.025 | |
| [345] | 10/19/2016 | -3.85% | 0.51% | -4.35% | -1.350 | |
| [346] | 10/20/2016 | 0.00% | -0.37% | 0.37% | 0.116 | |
| [347] | 10/21/2016 | 0.98% | 0.05% | 0.92% | 0.286 | |
| [348] | 10/24/2016 | 0.00% | 1.44% | -1.44% | -0.447 | |
| [349] | 10/25/2016 | -2.96% | -1.13% | -1.82% | -0.566 | |
| [350] | 10/26/2016 | 7.70% | -0.68% | 8.37% | 2.596 | * |
| [351] | 10/27/2016 | -6.70% | -0.92% | -5.78% | -1.792 | |
| [352] | 10/28/2016 | 0.00% | -0.62% | 0.62% | 0.193 | |

117

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|---|
| | Date | | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | t-statistic[3,4] |
| [353] | 10/31/2016 | | -1.00% | 0.04% | -1.03% | -0.320 |
| [354] | 11/1/2016 | | -2.02% | -1.06% | -0.96% | -0.298 |
| [355] | 11/2/2016 | | -5.24% | -1.64% | -3.60% | -1.116 |
| [356] | 11/3/2016 | | -4.40% | -0.52% | -3.88% | -1.202 |
| [357] | 11/4/2016 | | 3.32% | -0.22% | 3.54% | 1.097 |
| [358] | 11/7/2016 | | 3.21% | 3.84% | -0.64% | -0.197 |
| [359] | 11/8/2016 | | -6.52% | 0.65% | -7.17% | -2.224 * |
| [360] | 11/9/2016 | | -13.19% | 1.65% | -14.84% | -4.601 * |
| [361] | 11/10/2016 | | 2.53% | 1.43% | 1.10% | 0.341 |
| [362] | 11/11/2016 | | -2.53% | 0.83% | -3.36% | -1.042 |
| [363] | 11/14/2016 | | -10.82% | 0.22% | -11.04% | -3.423 * |
| [364] | 11/15/2016 | | 6.90% | 1.06% | 5.84% | 1.812 |
| [365] | 11/16/2016 | | 5.20% | -0.35% | 5.55% | 1.720 |
| [366] | 11/17/2016 | | -1.27% | 0.74% | -2.01% | -0.624 |
| [367] | 11/18/2016 | | -6.62% | -0.66% | -5.97% | -1.850 |
| [368] | 11/21/2016 | | 4.03% | 1.41% | 2.61% | 0.810 |
| [369] | 11/22/2016 | | 3.87% | 0.96% | 2.91% | 0.901 |
| [370] | 11/23/2016 | | 8.49% | 0.10% | 8.39% | 2.601 * |
| [371] | 11/25/2016 | | 6.74% | 0.94% | 5.80% | 1.799 |
| [372] | 11/28/2016 | | 9.33% | -0.98% | 10.31% | 3.196 * |
| [373] | 11/29/2016 | | 11.23% | 0.30% | 10.92% | 3.386 * |
| [374] | 11/30/2016 | | -8.30% | -0.85% | -7.45% | -2.309 * |
| [375] | 12/1/2016 | | -8.00% | 0.11% | -8.12% | -2.516 * |
| [376] | 12/2/2016 | | 0.00% | -0.63% | 0.63% | 0.195 |
| [377] | 12/5/2016 | | 7.04% | 0.70% | 6.34% | 1.966 * |
| [378] | 12/6/2016 | | -0.98% | 0.68% | -1.65% | -0.513 |
| [379] | 12/7/2016 | | -2.99% | 2.67% | -5.65% | -1.752 |
| [380] | 12/8/2016 | | 3.96% | 0.45% | 3.51% | 1.089 |
| [381] | 12/9/2016 | | 0.00% | 1.18% | -1.18% | -0.366 |
| [382] | 12/12/2016 | | 0.97% | -1.71% | 2.67% | 0.828 |
| [383] | 12/13/2016 | | 6.51% | 0.90% | 5.61% | 1.740 |
| [384] | 12/14/2016 | | -1.82% | -2.03% | 0.21% | 0.065 |
| [385] | 12/15/2016 | | -7.62% | 0.37% | -8.00% | -2.479 * |
| [386] | 12/16/2016 | | -3.02% | -0.21% | -2.81% | -0.871 |
| [387] | 12/19/2016 | | -2.06% | 0.27% | -2.33% | -0.723 |
| [388] | 12/20/2016 | | 9.91% | 0.50% | 9.41% | 2.916 * |
| [389] | 12/21/2016 | | -3.85% | -0.19% | -3.65% | -1.132 |
| [390] | 12/22/2016 | | 0.00% | -0.73% | 0.73% | 0.226 |
| [391] | 12/23/2016 | | 0.98% | -0.10% | 1.07% | 0.332 |
| [392] | 12/27/2016 | | 0.00% | 0.16% | -0.16% | -0.050 |
| [393] | 12/28/2016 | | 0.00% | -1.76% | 1.76% | 0.546 |
| [394] | 12/29/2016 | | -2.96% | -0.16% | -2.80% | -0.867 |
| [395] | 12/30/2016 | | -2.02% | -0.79% | -1.23% | -0.381 |
| [396] | 1/3/2017 | | -2.06% | 1.93% | -4.00% | -1.239 |

118

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Kandi Stock Logarithmic Returns | Kandi Stock Explained Returns[1] | Kandi Stock Residual Returns[2] | t-statistic[3,4] |
| [397] | 1/4/2017 | 2.06% | 2.08% | -0.01% | -0.004 |
| [398] | 1/5/2017 | 5.94% | -0.61% | 6.55% | 2.030 * |
| [399] | 1/6/2017 | -3.92% | 0.20% | -4.12% | -1.278 |
| [400] | 1/9/2017 | -1.01% | -0.55% | -0.45% | -0.140 |
| [401] | 1/10/2017 | 3.96% | 0.33% | 3.63% | 1.125 |
| [402] | 1/11/2017 | 1.92% | 0.06% | 1.86% | 0.577 |
| [403] | 1/12/2017 | -4.88% | -0.84% | -4.04% | -1.254 |
| [404] | 1/13/2017 | 1.00% | 0.26% | 0.74% | 0.229 |
| [405] | 1/17/2017 | -4.04% | -0.71% | -3.33% | -1.034 |
| [406] | 1/18/2017 | 0.00% | 0.40% | -0.40% | -0.124 |
| [407] | 1/19/2017 | -1.04% | -0.91% | -0.12% | -0.039 |
| [408] | 1/20/2017 | 1.04% | 0.66% | 0.38% | 0.117 |
| [409] | 1/23/2017 | -1.04% | -0.40% | -0.63% | -0.196 |
| [410] | 1/24/2017 | -6.45% | 1.45% | -7.90% | -2.450 * |
| [411] | 1/25/2017 | -3.39% | 1.61% | -5.00% | -1.549 |
| [412] | 1/26/2017 | 4.50% | -0.47% | 4.97% | 1.540 |
| [413] | 1/27/2017 | -1.10% | -0.32% | -0.79% | -0.244 |
| [414] | 1/30/2017 | -1.12% | -1.35% | 0.23% | 0.071 |
| [415] | 1/31/2017 | -4.60% | 0.02% | -4.62% | -1.431 |
| [416] | 2/1/2017 | -1.18% | -0.16% | -1.03% | -0.318 |
| [417] | 2/2/2017 | 0.00% | -0.08% | 0.08% | 0.024 |
| [418] | 2/3/2017 | 1.18% | 1.24% | -0.06% | -0.018 |
| [419] | 2/6/2017 | 1.17% | -0.22% | 1.39% | 0.431 |
| [420] | 2/7/2017 | -3.55% | -0.56% | -2.99% | -0.928 |
| [421] | 2/8/2017 | -1.21% | 0.27% | -1.48% | -0.460 |
| [422] | 2/9/2017 | -2.47% | 1.22% | -3.69% | -1.143 |
| [423] | 2/10/2017 | 1.86% | 0.80% | 1.05% | 0.327 |
| [424] | 2/13/2017 | 4.20% | 1.06% | 3.14% | 0.975 |
| [425] | 2/14/2017 | -3.59% | 0.92% | -4.52% | -1.400 |
| [426] | 2/15/2017 | 3.59% | 0.63% | 2.96% | 0.918 |
| [427] | 2/16/2017 | 0.00% | -0.11% | 0.11% | 0.033 |
| [428] | 2/17/2017 | -2.38% | -0.09% | -2.29% | -0.710 |
| [429] | 2/21/2017 | -1.21% | 1.24% | -2.45% | -0.760 |
| [430] | 2/22/2017 | 3.59% | -0.23% | 3.82% | 1.185 |
| [431] | 2/23/2017 | -2.38% | -0.43% | -1.95% | -0.603 |
| [432] | 2/24/2017 | 0.00% | 0.11% | -0.11% | -0.033 |
| [433] | 2/27/2017 | -3.68% | 0.15% | -3.83% | -1.187 |
| [434] | 2/28/2017 | 2.47% | -0.71% | 3.18% | 0.986 |
| [435] | 3/1/2017 | -1.23% | 2.40% | -3.63% | -1.125 |
| [436] | 3/2/2017 | 2.44% | -1.32% | 3.76% | 1.164 |
| [437] | 3/3/2017 | 1.20% | -0.06% | 1.25% | 0.388 |
| [438] | 3/6/2017 | -1.20% | -0.61% | -0.58% | -0.181 |
| [439] | 3/7/2017 | -3.68% | -0.61% | -3.07% | -0.951 |
| [440] | 3/8/2017 | 1.24% | -0.46% | 1.70% | 0.527 |

119

**Exhibit 8. Kandi Technologies Group, INC. (KNDI) - Daily Event Study Results**

*June 10, 2015 through March 14, 2017*

|  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
|  | **Date** | **Kandi Stock Logarithmic Returns** | **Kandi Stock Explained Returns[1]** | **Kandi Stock Residual Returns[2]** | **t-statistic[3,4]** |
| [441] | 3/9/2017 | 0.00% | -0.45% | 0.45% | 0.139 |
| [442] | 3/10/2017 | 4.82% | 0.43% | 4.39% | 1.361 |
| [443] | 3/13/2017 | 2.33% | 0.41% | 1.91% | 0.593 |
| [444] | 3/14/2017 | -7.15% | -0.60% | -6.54% | -2.028 * |

**Notes and Calculations**

[1] [c] = Exhibit 7 [b][5] + Exhibit 6 [c] * Exhibit 7 [b][6] +  Exhibit [6][d] * Exhibit 7 [b][7] +  Exhibit 6 [e] * Exhibit 7 [b][8]

[2] [d] = [b]-[c]

[3] [e] = [d]/Exhibit 7 [a][3]

[4] *t*-statistics marked with an "*" are statistically significant at the 95% confidence level.

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | **Daily News Artcles for All Class Period Days** | | | | | **"News Days"** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [1] | 1 | 6/10/2015 | | -0 181 | 0 | 1 | 8/10/2015 | 6 | -3.556 | 1 |
| [2] | 2 | 6/11/2015 | | 1.752 | 0 | 2 | 6/30/2015 | 5 | 1.214 | 0 |
| [3] | 3 | 6/12/2015 | | 2 182 | 1 | 3 | 3/14/2016 | 5 | 5.314 | 1 |
| [4] | 4 | 6/15/2015 | 1 | -0.644 | 0 | 4 | 11/15/2016 | 5 | 1.812 | 0 |
| [5] | 5 | 6/16/2015 | | 0.418 | 0 | 5 | 11/9/2015 | 4 | -5.311 | 1 |
| [6] | 6 | 6/17/2015 | | -0.765 | 0 | 6 | 5/10/2016 | 4 | -1.983 | 1 |
| [7] | 7 | 6/18/2015 | | -0.457 | 0 | 7 | 10/20/2016 | 4 | 0.116 | 0 |
| [8] | 8 | 6/19/2015 | | -0.255 | 0 | 8 | 7/6/2015 | 3 | -1.217 | 0 |
| [9] | 9 | 6/22/2015 | | -0.798 | 0 | 9 | 7/31/2015 | 3 | 0.930 | 0 |
| [10] | 10 | 6/23/2015 | | -0.289 | 0 | 10 | 12/15/2015 | 3 | 1.071 | 0 |
| [11] | 11 | 6/24/2015 | 2 | 0.141 | 0 | 11 | 1/26/2016 | 3 | -0.427 | 0 |
| [12] | 12 | 6/25/2015 | 1 | 0.154 | 0 | 12 | 3/2/2016 | 3 | -0.522 | 0 |
| [13] | 13 | 6/26/2015 | | 0.428 | 0 | 13 | 4/13/2016 | 3 | 0.778 | 0 |
| [14] | 14 | 6/29/2015 | | -0.332 | 0 | 14 | 7/14/2016 | 3 | 1.309 | 0 |
| [15] | 15 | 6/30/2015 | 5 | 1.214 | 0 | 15 | 7/21/2016 | 3 | -0.067 | 0 |
| [16] | 16 | 7/1/2015 | | -0.559 | 0 | 16 | 7/25/2016 | 3 | 0.771 | 0 |
| [17] | 17 | 7/2/2015 | | 0.186 | 0 | 17 | 8/9/2016 | 3 | -2.065 | 1 |
| [18] | 18 | 7/6/2015 | 3 | -1.217 | 0 | 18 | 11/9/2016 | 3 | -4.601 | 1 |
| [19] | 19 | 7/7/2015 | 1 | -2.371 | 1 | 19 | 11/14/2016 | 3 | -3.423 | 1 |
| [20] | 20 | 7/8/2015 | | -0.654 | 0 | 20 | 11/29/2016 | 3 | 3.386 | 1 |
| [21] | 21 | 7/9/2015 | 1 | 1.065 | 0 | 21 | 12/20/2016 | 3 | 2.916 | 1 |
| [22] | 22 | 7/10/2015 | | -1.316 | 0 | 22 | 6/24/2015 | 2 | 0.141 | 0 |
| [23] | 23 | 7/13/2015 | 2 | 0.978 | 0 | 23 | 7/13/2015 | 2 | 0.978 | 0 |
| [24] | 24 | 7/14/2015 | 1 | 0.012 | 0 | 24 | 8/11/2015 | 2 | -0.120 | 0 |
| [25] | 25 | 7/15/2015 | | -0.935 | 0 | 25 | 9/2/2015 | 2 | -1.084 | 0 |
| [26] | 26 | 7/16/2015 | | -1.065 | 0 | 26 | 10/28/2015 | 2 | 2.283 | 1 |
| [27] | 27 | 7/17/2015 | 1 | -0.062 | 0 | 27 | 11/11/2015 | 2 | -0.427 | 0 |
| [28] | 28 | 7/20/2015 | 1 | 0.021 | 0 | 28 | 12/17/2015 | 2 | 1.694 | 0 |
| [29] | 29 | 7/21/2015 | | 1.062 | 0 | 29 | 12/22/2015 | 2 | -0.396 | 0 |
| [30] | 30 | 7/22/2015 | | -0.989 | 0 | 30 | 1/7/2016 | 2 | -2.596 | 1 |
| [31] | 31 | 7/23/2015 | | -0.234 | 0 | 31 | 1/14/2016 | 2 | -0.234 | 0 |
| [32] | 32 | 7/24/2015 | | -0.389 | 0 | 32 | 1/21/2016 | 2 | 1.205 | 0 |
| [33] | 33 | 7/27/2015 | | -0.562 | 0 | 33 | 1/28/2016 | 2 | -0.438 | 0 |
| [34] | 34 | 7/28/2015 | | 0.861 | 0 | 34 | 3/3/2016 | 2 | -0.923 | 0 |
| [35] | 35 | 7/29/2015 | | 0.079 | 0 | 35 | 3/17/2016 | 2 | -1.301 | 0 |
| [36] | 36 | 7/30/2015 | | -0.614 | 0 | 36 | 4/18/2016 | 2 | -0.287 | 0 |
| [37] | 37 | 7/31/2015 | 3 | 0.930 | 0 | 37 | 4/27/2016 | 2 | 0.042 | 0 |
| [38] | 38 | 8/3/2015 | | -0.791 | 0 | 38 | 8/5/2016 | 2 | 0.468 | 0 |
| [39] | 39 | 8/4/2015 | | 0.648 | 0 | 39 | 8/8/2016 | 2 | 1.754 | 0 |
| [40] | 40 | 8/5/2015 | | -0.191 | 0 | 40 | 10/26/2016 | 2 | 2.596 | 1 |
| [41] | 41 | 8/6/2015 | 1 | 2.165 | 1 | 41 | 12/1/2016 | 2 | -2.516 | 1 |
| [42] | 42 | 8/7/2015 | | 0.118 | 0 | 42 | 12/2/2016 | 2 | 0.195 | 0 |
| [43] | 43 | 8/10/2015 | 6 | -3.556 | 1 | 43 | 1/25/2017 | 2 | -1.549 | 0 |
| [44] | 44 | 8/11/2015 | 2 | -0.120 | 0 | 44 | 1/26/2017 | 2 | 1.540 | 0 |

121

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [45] | 45 | 8/12/2015 | | 0 383 | 0 | 45 | 3/2/2017 | 2 | 1.164 | 0 |
| [46] | 46 | 8/13/2015 | | -0 907 | 0 | 46 | 3/6/2017 | 2 | -0.181 | 0 |
| [47] | 47 | 8/14/2015 | | -0 162 | 0 | 47 | 6/15/2015 | 1 | -0.644 | 0 |
| [48] | 48 | 8/17/2015 | | 0.751 | 0 | 48 | 6/25/2015 | 1 | 0.154 | 0 |
| [49] | 49 | 8/18/2015 | | 3.484 | 1 | 49 | 7/7/2015 | 1 | -2.371 | 1 |
| [50] | 50 | 8/19/2015 | | 0.432 | 0 | 50 | 7/9/2015 | 1 | 1.065 | 0 |
| [51] | 51 | 8/20/2015 | 1 | -0 302 | 0 | 51 | 7/14/2015 | 1 | 0.012 | 0 |
| [52] | 52 | 8/21/2015 | | 0 164 | 0 | 52 | 7/17/2015 | 1 | -0.062 | 0 |
| [53] | 53 | 8/24/2015 | | -0.253 | 0 | 53 | 7/20/2015 | 1 | 0.021 | 0 |
| [54] | 54 | 8/25/2015 | | 0.864 | 0 | 54 | 8/6/2015 | 1 | 2.165 | 1 |
| [55] | 55 | 8/26/2015 | | -0.923 | 0 | 55 | 8/20/2015 | 1 | -0.302 | 0 |
| [56] | 56 | 8/27/2015 | 1 | 0.905 | 0 | 56 | 8/27/2015 | 1 | 0.905 | 0 |
| [57] | 57 | 8/28/2015 | | -0.196 | 0 | 57 | 9/8/2015 | 1 | -0.477 | 0 |
| [58] | 58 | 8/31/2015 | | 0.607 | 0 | 58 | 9/9/2015 | 1 | -0.337 | 0 |
| [59] | 59 | 9/1/2015 | | -0.287 | 0 | 59 | 9/14/2015 | 1 | -1.495 | 0 |
| [60] | 60 | 9/2/2015 | 2 | -1.084 | 0 | 60 | 9/21/2015 | 1 | -0.140 | 0 |
| [61] | 61 | 9/3/2015 | | -0.729 | 0 | 61 | 9/22/2015 | 1 | 0.038 | 0 |
| [62] | 62 | 9/4/2015 | | 0.743 | 0 | 62 | 9/30/2015 | 1 | -0.172 | 0 |
| [63] | 63 | 9/8/2015 | 1 | -0.477 | 0 | 63 | 10/13/2015 | 1 | -1.253 | 0 |
| [64] | 64 | 9/9/2015 | 1 | -0.337 | 0 | 64 | 10/21/2015 | 1 | -0.633 | 0 |
| [65] | 65 | 9/10/2015 | | -0.419 | 0 | 65 | 11/2/2015 | 1 | 0.415 | 0 |
| [66] | 66 | 9/11/2015 | | 0.125 | 0 | 66 | 11/10/2015 | 1 | 2.285 | 1 |
| [67] | 67 | 9/14/2015 | 1 | -1.495 | 0 | 67 | 11/12/2015 | 1 | 1.746 | 0 |
| [68] | 68 | 9/15/2015 | | 1.052 | 0 | 68 | 11/16/2015 | 1 | 1.292 | 0 |
| [69] | 69 | 9/16/2015 | | -0.004 | 0 | 69 | 11/20/2015 | 1 | -0.205 | 0 |
| [70] | 70 | 9/17/2015 | | 0.058 | 0 | 70 | 11/24/2015 | 1 | 0.019 | 0 |
| [71] | 71 | 9/18/2015 | | 0.152 | 0 | 71 | 11/25/2015 | 1 | 0.730 | 0 |
| [72] | 72 | 9/21/2015 | 1 | -0.140 | 0 | 72 | 12/1/2015 | 1 | -0.209 | 0 |
| [73] | 73 | 9/22/2015 | 1 | 0.038 | 0 | 73 | 12/2/2015 | 1 | -0.235 | 0 |
| [74] | 74 | 9/23/2015 | | -0.164 | 0 | 74 | 12/7/2015 | 1 | -0.609 | 0 |
| [75] | 75 | 9/24/2015 | | 0.386 | 0 | 75 | 12/10/2015 | 1 | 0.759 | 0 |
| [76] | 76 | 9/25/2015 | | -0.660 | 0 | 76 | 12/11/2015 | 1 | -0.195 | 0 |
| [77] | 77 | 9/28/2015 | | -1.313 | 0 | 77 | 12/18/2015 | 1 | 0.329 | 0 |
| [78] | 78 | 9/29/2015 | | -0.851 | 0 | 78 | 12/29/2015 | 1 | 0.268 | 0 |
| [79] | 79 | 9/30/2015 | 1 | -0.172 | 0 | 79 | 12/31/2015 | 1 | 0.969 | 0 |
| [80] | 80 | 10/1/2015 | | 0.773 | 0 | 80 | 1/15/2016 | 1 | 0.152 | 0 |
| [81] | 81 | 10/2/2015 | | 1.025 | 0 | 81 | 1/19/2016 | 1 | -1.363 | 0 |
| [82] | 82 | 10/5/2015 | | 1.313 | 0 | 82 | 1/29/2016 | 1 | 0.088 | 0 |
| [83] | 83 | 10/6/2015 | | 1.421 | 0 | 83 | 3/10/2016 | 1 | 1.356 | 0 |
| [84] | 84 | 10/7/2015 | | 0.264 | 0 | 84 | 3/23/2016 | 1 | -2.226 | 1 |
| [85] | 85 | 10/8/2015 | | -0.915 | 0 | 85 | 4/4/2016 | 1 | -0.365 | 0 |
| [86] | 86 | 10/9/2015 | | 1.635 | 0 | 86 | 4/19/2016 | 1 | -1.483 | 0 |
| [87] | 87 | 10/12/2015 | | 2.362 | 1 | 87 | 4/29/2016 | 1 | -0.125 | 0 |
| [88] | 88 | 10/13/2015 | 1 | -1.253 | 0 | 88 | 5/2/2016 | 1 | -0.586 | 0 |

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | **Daily News Artcles for All Class Period Days** | | | | | **"News Days"** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] |
| [89] | 89 | 10/14/2015 | | 1 219 | 0 | 89 | 5/4/2016 | 1 | 0.509 | 0 |
| [90] | 90 | 10/15/2015 | | 0.783 | 0 | 90 | 5/13/2016 | 1 | -0.077 | 0 |
| [91] | 91 | 10/16/2015 | | -0.671 | 0 | 91 | 5/18/2016 | 1 | 1.081 | 0 |
| [92] | 92 | 10/19/2015 | | 5 302 | 1 | 92 | 5/20/2016 | 1 | -0.041 | 0 |
| [93] | 93 | 10/20/2015 | | 0 930 | 0 | 93 | 5/27/2016 | 1 | -0.489 | 0 |
| [94] | 94 | 10/21/2015 | 1 | -0.633 | 0 | 94 | 6/14/2016 | 1 | 0.032 | 0 |
| [95] | 95 | 10/22/2015 | | -2.408 | 1 | 95 | 8/22/2016 | 1 | 0.320 | 0 |
| [96] | 96 | 10/23/2015 | | 0.405 | 0 | 96 | 9/6/2016 | 1 | 0.037 | 0 |
| [97] | 97 | 10/26/2015 | | -1.289 | 0 | 97 | 9/8/2016 | 1 | -1.879 | 0 |
| [98] | 98 | 10/27/2015 | | 0.795 | 0 | 98 | 10/17/2016 | 1 | -0.628 | 0 |
| [99] | 99 | 10/28/2015 | 2 | 2.283 | 1 | 99 | 10/28/2016 | 1 | 0.193 | 0 |
| [100] | 100 | 10/29/2015 | | -0.571 | 0 | 100 | 11/7/2016 | 1 | -0.197 | 0 |
| [101] | 101 | 10/30/2015 | | 0.360 | 0 | 101 | 11/10/2016 | 1 | 0.341 | 0 |
| [102] | 102 | 11/2/2015 | 1 | 0.415 | 0 | 102 | 11/18/2016 | 1 | -1.850 | 0 |
| [103] | 103 | 11/3/2015 | | 2.102 | 1 | 103 | 11/22/2016 | 1 | 0.901 | 0 |
| [104] | 104 | 11/4/2015 | | 1.231 | 0 | 104 | 11/23/2016 | 1 | 2.601 | 1 |
| [105] | 105 | 11/5/2015 | | -0.770 | 0 | 105 | 11/25/2016 | 1 | 1.799 | 0 |
| [106] | 106 | 11/6/2015 | | 0.064 | 0 | 106 | 12/8/2016 | 1 | 1.089 | 0 |
| [107] | 107 | 11/9/2015 | 4 | -5.311 | 1 | 107 | 12/9/2016 | 1 | -0.366 | 0 |
| [108] | 108 | 11/10/2015 | 1 | 2.285 | 1 | 108 | 12/16/2016 | 1 | -0.871 | 0 |
| [109] | 109 | 11/11/2015 | 2 | -0.427 | 0 | 109 | 12/30/2016 | 1 | -0.381 | 0 |
| [110] | 110 | 11/12/2015 | 1 | 1.746 | 0 | 110 | 1/6/2017 | 1 | -1.278 | 0 |
| [111] | 111 | 11/13/2015 | | 0.364 | 0 | 111 | 1/13/2017 | 1 | 0.229 | 0 |
| [112] | 112 | 11/16/2015 | 1 | 1.292 | 0 | 112 | 1/27/2017 | 1 | -0.244 | 0 |
| [113] | 113 | 11/17/2015 | | -0.162 | 0 | 113 | 2/14/2017 | 1 | -1.400 | 0 |
| [114] | 114 | 11/18/2015 | | -0.849 | 0 | 114 | 2/28/2017 | 1 | 0.986 | 0 |
| [115] | 115 | 11/19/2015 | | -0.101 | 0 | 115 | 3/1/2017 | 1 | -1.125 | 0 |
| [116] | 116 | 11/20/2015 | 1 | -0.205 | 0 | 116 | 3/13/2017 | 1 | 0.593 | 0 |
| [117] | 117 | 11/23/2015 | | -1.044 | 0 | | | | | |
| [118] | 118 | 11/24/2015 | 1 | 0.019 | 0 | | | | | |
| [119] | 119 | 11/25/2015 | 1 | 0.730 | 0 | | | | | |
| [120] | 120 | 11/27/2015 | | -0.025 | 0 | | | | | |
| [121] | 121 | 11/30/2015 | | 0.841 | 0 | | | | | |
| [122] | 122 | 12/1/2015 | 1 | -0.209 | 0 | | | | | |
| [123] | 123 | 12/2/2015 | 1 | -0.235 | 0 | | | | | |
| [124] | 124 | 12/3/2015 | | 0.184 | 0 | | | | | |
| [125] | 125 | 12/4/2015 | | -0.732 | 0 | | | | | |
| [126] | 126 | 12/7/2015 | 1 | -0.609 | 0 | | | | | |
| [127] | 127 | 12/8/2015 | | 0.940 | 0 | | | | | |
| [128] | 128 | 12/9/2015 | | 0.498 | 0 | | | | | |
| [129] | 129 | 12/10/2015 | 1 | 0.759 | 0 | | | | | |
| [130] | 130 | 12/11/2015 | 1 | -0.195 | 0 | | | | | |
| [131] | 131 | 12/14/2015 | | -1.396 | 0 | | | | | |
| [132] | 132 | 12/15/2015 | 3 | 1.071 | 0 | | | | | |

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [133] | 133 | 12/16/2015 | | 1 108 | 0 | | | | | |
| [134] | 134 | 12/17/2015 | 2 | 1.694 | 0 | | | | | |
| [135] | 135 | 12/18/2015 | 1 | 0 329 | 0 | | | | | |
| [136] | 136 | 12/21/2015 | | 1 551 | 0 | | | | | |
| [137] | 137 | 12/22/2015 | 2 | -0 396 | 0 | | | | | |
| [138] | 138 | 12/23/2015 | | 0.631 | 0 | | | | | |
| [139] | 139 | 12/24/2015 | | -0.490 | 0 | | | | | |
| [140] | 140 | 12/28/2015 | | -0.405 | 0 | | | | | |
| [141] | 141 | 12/29/2015 | 1 | 0 268 | 0 | | | | | |
| [142] | 142 | 12/30/2015 | | -1.631 | 0 | | | | | |
| [143] | 143 | 12/31/2015 | 1 | 0 969 | 0 | | | | | |
| [144] | 144 | 1/4/2016 | | 1 122 | 0 | | | | | |
| [145] | 145 | 1/5/2016 | | -0 185 | 0 | | | | | |
| [146] | 146 | 1/6/2016 | | -0 104 | 0 | | | | | |
| [147] | 147 | 1/7/2016 | 2 | -2 596 | 1 | | | | | |
| [148] | 148 | 1/8/2016 | | 0.896 | 0 | | | | | |
| [149] | 149 | 1/11/2016 | | -0 381 | 0 | | | | | |
| [150] | 150 | 1/12/2016 | | 0 139 | 0 | | | | | |
| [151] | 151 | 1/13/2016 | | 0.695 | 0 | | | | | |
| [152] | 152 | 1/14/2016 | 2 | -0 234 | 0 | | | | | |
| [153] | 153 | 1/15/2016 | 1 | 0 152 | 0 | | | | | |
| [154] | 154 | 1/19/2016 | 1 | -1 363 | 0 | | | | | |
| [155] | 155 | 1/20/2016 | | -0 597 | 0 | | | | | |
| [156] | 156 | 1/21/2016 | 2 | 1 205 | 0 | | | | | |
| [157] | 157 | 1/22/2016 | | 0 302 | 0 | | | | | |
| [158] | 158 | 1/25/2016 | | -1 255 | 0 | | | | | |
| [159] | 159 | 1/26/2016 | 3 | -0.427 | 0 | | | | | |
| [160] | 160 | 1/27/2016 | | -0.010 | 0 | | | | | |
| [161] | 161 | 1/28/2016 | 2 | -0.438 | 0 | | | | | |
| [162] | 162 | 1/29/2016 | 1 | 0.088 | 0 | | | | | |
| [163] | 163 | 2/1/2016 | | 0.007 | 0 | | | | | |
| [164] | 164 | 2/2/2016 | | -0 149 | 0 | | | | | |
| [165] | 165 | 2/3/2016 | | -0.628 | 0 | | | | | |
| [166] | 166 | 2/4/2016 | | 0 572 | 0 | | | | | |
| [167] | 167 | 2/5/2016 | | -0.602 | 0 | | | | | |
| [168] | 168 | 2/8/2016 | | -0 354 | 0 | | | | | |
| [169] | 169 | 2/9/2016 | | -1.831 | 0 | | | | | |
| [170] | 170 | 2/10/2016 | | -0.038 | 0 | | | | | |
| [171] | 171 | 2/11/2016 | | -0.736 | 0 | | | | | |
| [172] | 172 | 2/12/2016 | | -0 524 | 0 | | | | | |
| [173] | 173 | 2/16/2016 | | 2.439 | 1 | | | | | |
| [174] | 174 | 2/17/2016 | | -0.037 | 0 | | | | | |
| [175] | 175 | 2/18/2016 | | -0.431 | 0 | | | | | |
| [176] | 176 | 2/19/2016 | | 0 393 | 0 | | | | | |

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [177] | 177 | 2/22/2016 | | -0 390 | 0 | | | | | | |
| [178] | 178 | 2/23/2016 | | 0.428 | 0 | | | | | | |
| [179] | 179 | 2/24/2016 | | 0 295 | 0 | | | | | | |
| [180] | 180 | 2/25/2016 | | -0 283 | 0 | | | | | | |
| [181] | 181 | 2/26/2016 | | -1 288 | 0 | | | | | | |
| [182] | 182 | 2/29/2016 | | -0.090 | 0 | | | | | | |
| [183] | 183 | 3/1/2016 | | -0 534 | 0 | | | | | | |
| [184] | 184 | 3/2/2016 | 3 | -0 522 | 0 | | | | | | |
| [185] | 185 | 3/3/2016 | 2 | -0 923 | 0 | | | | | | |
| [186] | 186 | 3/4/2016 | | -0 114 | 0 | | | | | | |
| [187] | 187 | 3/7/2016 | | 0 530 | 0 | | | | | | |
| [188] | 188 | 3/8/2016 | | -0.007 | 0 | | | | | | |
| [189] | 189 | 3/9/2016 | | 0 315 | 0 | | | | | | |
| [190] | 190 | 3/10/2016 | 1 | 1 356 | 0 | | | | | | |
| [191] | 191 | 3/11/2016 | | 0 227 | 0 | | | | | | |
| [192] | 192 | 3/14/2016 | 5 | 5 314 | 1 | | | | | | |
| [193] | 193 | 3/15/2016 | | -2 138 | 1 | | | | | | |
| [194] | 194 | 3/16/2016 | | -1 307 | 0 | | | | | | |
| [195] | 195 | 3/17/2016 | 2 | -1 301 | 0 | | | | | | |
| [196] | 196 | 3/18/2016 | | -0.611 | 0 | | | | | | |
| [197] | 197 | 3/21/2016 | | -0.791 | 0 | | | | | | |
| [198] | 198 | 3/22/2016 | | -0.887 | 0 | | | | | | |
| [199] | 199 | 3/23/2016 | 1 | -2 226 | 1 | | | | | | |
| [200] | 200 | 3/24/2016 | | 1 309 | 0 | | | | | | |
| [201] | 201 | 3/28/2016 | 1 | -1 231 | 0 | | | | | | |
| [202] | 202 | 3/29/2016 | | 1 176 | 0 | | | | | | |
| [203] | 203 | 3/30/2016 | | -0.859 | 0 | | | | | | |
| [204] | 204 | 3/31/2016 | | -0 201 | 0 | | | | | | |
| [205] | 205 | 4/1/2016 | | -0 261 | 0 | | | | | | |
| [206] | 206 | 4/4/2016 | | -0 365 | 0 | | | | | | |
| [207] | 207 | 4/5/2016 | 1 | 0 243 | 0 | | | | | | |
| [208] | 208 | 4/6/2016 | | -0 502 | 0 | | | | | | |
| [209] | 209 | 4/7/2016 | | 0 522 | 0 | | | | | | |
| [210] | 210 | 4/8/2016 | | 1.020 | 0 | | | | | | |
| [211] | 211 | 4/11/2016 | | 0 323 | 0 | | | | | | |
| [212] | 212 | 4/12/2016 | | 0.646 | 0 | | | | | | |
| [213] | 213 | 4/13/2016 | 3 | 0.778 | 0 | | | | | | |
| [214] | 214 | 4/14/2016 | | 0.740 | 0 | | | | | | |
| [215] | 215 | 4/15/2016 | | -1.035 | 0 | | | | | | |
| [216] | 216 | 4/18/2016 | 2 | -0 287 | 0 | | | | | | |
| [217] | 217 | 4/19/2016 | 1 | -1.483 | 0 | | | | | | |
| [218] | 218 | 4/20/2016 | | -0.404 | 0 | | | | | | |
| [219] | 219 | 4/21/2016 | | 0.796 | 0 | | | | | | |
| [220] | 220 | 4/22/2016 | | 0.813 | 0 | | | | | | |

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | **Daily News Artcles for All Class Period Days** | | | | | **"News Days"** | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | *t*-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | *t*-stat[9] | Statistically Significant?[10] |
| [221] | 221 | 4/25/2016 | | -0.811 | 0 | | | | | |
| [222] | 222 | 4/26/2016 | | -0.449 | 0 | | | | | |
| [223] | 223 | 4/27/2016 | 2 | 0.042 | 0 | | | | | |
| [224] | 224 | 4/28/2016 | | 0 156 | 0 | | | | | |
| [225] | 225 | 4/29/2016 | 1 | -0 125 | 0 | | | | | |
| [226] | 226 | 5/2/2016 | 1 | -0 586 | 0 | | | | | |
| [227] | 227 | 5/3/2016 | | 0 132 | 0 | | | | | |
| [228] | 228 | 5/4/2016 | 1 | 0 509 | 0 | | | | | |
| [229] | 229 | 5/5/2016 | | -0 321 | 0 | | | | | |
| [230] | 230 | 5/6/2016 | | -0 111 | 0 | | | | | |
| [231] | 231 | 5/9/2016 | | -0 232 | 0 | | | | | |
| [232] | 232 | 5/10/2016 | 4 | -1 983 | 1 | | | | | |
| [233] | 233 | 5/11/2016 | | 0.605 | 0 | | | | | |
| [234] | 234 | 5/12/2016 | | -1 387 | 0 | | | | | |
| [235] | 235 | 5/13/2016 | 1 | -0.077 | 0 | | | | | |
| [236] | 236 | 5/16/2016 | | 0.438 | 0 | | | | | |
| [237] | 237 | 5/17/2016 | | 1 323 | 0 | | | | | |
| [238] | 238 | 5/18/2016 | 1 | 1.081 | 0 | | | | | |
| [239] | 239 | 5/19/2016 | | -0 528 | 0 | | | | | |
| [240] | 240 | 5/20/2016 | 1 | -0.041 | 0 | | | | | |
| [241] | 241 | 5/23/2016 | | 0 326 | 0 | | | | | |
| [242] | 242 | 5/24/2016 | | -0 362 | 0 | | | | | |
| [243] | 243 | 5/25/2016 | | 0 319 | 0 | | | | | |
| [244] | 244 | 5/26/2016 | | 0 173 | 0 | | | | | |
| [245] | 245 | 5/27/2016 | 1 | -0.489 | 0 | | | | | |
| [246] | 246 | 5/31/2016 | | -0.013 | 0 | | | | | |
| [247] | 247 | 6/1/2016 | | -0.487 | 0 | | | | | |
| [248] | 248 | 6/2/2016 | | 0 221 | 0 | | | | | |
| [249] | 249 | 6/3/2016 | | -0 209 | 0 | | | | | |
| [250] | 250 | 6/6/2016 | | -0.063 | 0 | | | | | |
| [251] | 251 | 6/7/2016 | | 1.461 | 0 | | | | | |
| [252] | 252 | 6/8/2016 | | 0 930 | 0 | | | | | |
| [253] | 253 | 6/9/2016 | | -0.417 | 0 | | | | | |
| [254] | 254 | 6/10/2016 | | -0.616 | 0 | | | | | |
| [255] | 255 | 6/13/2016 | | 0.490 | 0 | | | | | |
| [256] | 256 | 6/14/2016 | 1 | 0.032 | 0 | | | | | |
| [257] | 257 | 6/15/2016 | | 1.026 | 0 | | | | | |
| [258] | 258 | 6/16/2016 | | -0.848 | 0 | | | | | |
| [259] | 259 | 6/17/2016 | | 0.805 | 0 | | | | | |
| [260] | 260 | 6/20/2016 | | -1 242 | 0 | | | | | |
| [261] | 261 | 6/21/2016 | | 0.006 | 0 | | | | | |
| [262] | 262 | 6/22/2016 | | -0.463 | 0 | | | | | |
| [263] | 263 | 6/23/2016 | | 0.054 | 0 | | | | | |
| [264] | 264 | 6/24/2016 | | 1.035 | 0 | | | | | |

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [265] | 265 | 6/27/2016 | | -1 129 | 0 | | | | | |
| [266] | 266 | 6/28/2016 | | 0.092 | 0 | | | | | |
| [267] | 267 | 6/29/2016 | | 0.828 | 0 | | | | | |
| [268] | 268 | 6/30/2016 | | -0 148 | 0 | | | | | |
| [269] | 269 | 7/1/2016 | | -0.003 | 0 | | | | | |
| [270] | 270 | 7/5/2016 | | -1 111 | 0 | | | | | |
| [271] | 271 | 7/6/2016 | | -0 350 | 0 | | | | | |
| [272] | 272 | 7/7/2016 | | -0 133 | 0 | | | | | |
| [273] | 273 | 7/8/2016 | | -0.620 | 0 | | | | | |
| [274] | 274 | 7/11/2016 | | 0 316 | 0 | | | | | |
| [275] | 275 | 7/12/2016 | | -0 365 | 0 | | | | | |
| [276] | 276 | 7/13/2016 | | -0 248 | 0 | | | | | |
| [277] | 277 | 7/14/2016 | 3 | 1 309 | 0 | | | | | |
| [278] | 278 | 7/15/2016 | | -1 154 | 0 | | | | | |
| [279] | 279 | 7/18/2016 | | -0.024 | 0 | | | | | |
| [280] | 280 | 7/19/2016 | | 0 203 | 0 | | | | | |
| [281] | 281 | 7/20/2016 | | 0 307 | 0 | | | | | |
| [282] | 282 | 7/21/2016 | 3 | -0.067 | 0 | | | | | |
| [283] | 283 | 7/22/2016 | | -0.635 | 0 | | | | | |
| [284] | 284 | 7/25/2016 | 3 | 0.771 | 0 | | | | | |
| [285] | 285 | 7/26/2016 | | -0 251 | 0 | | | | | |
| [286] | 286 | 7/27/2016 | | -0.057 | 0 | | | | | |
| [287] | 287 | 7/28/2016 | | 0.025 | 0 | | | | | |
| [288] | 288 | 7/29/2016 | | -0 254 | 0 | | | | | |
| [289] | 289 | 8/1/2016 | | -0.023 | 0 | | | | | |
| [290] | 290 | 8/2/2016 | | 0.084 | 0 | | | | | |
| [291] | 291 | 8/3/2016 | | 0 145 | 0 | | | | | |
| [292] | 292 | 8/4/2016 | | 0.601 | 0 | | | | | |
| [293] | 293 | 8/5/2016 | 2 | 0.468 | 0 | | | | | |
| [294] | 294 | 8/8/2016 | 2 | 1.754 | 0 | | | | | |
| [295] | 295 | 8/9/2016 | 3 | -2.065 | 1 | | | | | |
| [296] | 296 | 8/10/2016 | | -1 107 | 0 | | | | | |
| [297] | 297 | 8/11/2016 | | -0.098 | 0 | | | | | |
| [298] | 298 | 8/12/2016 | | -0 941 | 0 | | | | | |
| [299] | 299 | 8/15/2016 | | -0 133 | 0 | | | | | |
| [300] | 300 | 8/16/2016 | | -0 188 | 0 | | | | | |
| [301] | 301 | 8/17/2016 | | -0 103 | 0 | | | | | |
| [302] | 302 | 8/18/2016 | | -2.014 | 1 | | | | | |
| [303] | 303 | 8/19/2016 | | -0 554 | 0 | | | | | |
| [304] | 304 | 8/22/2016 | 1 | 0 320 | 0 | | | | | |
| [305] | 305 | 8/23/2016 | | -0.090 | 0 | | | | | |
| [306] | 306 | 8/24/2016 | | -0 146 | 0 | | | | | |
| [307] | 307 | 8/25/2016 | | 0 167 | 0 | | | | | |
| [308] | 308 | 8/26/2016 | | 0.761 | 0 | | | | | |

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [309] | 309 | 8/29/2016 | | -0.081 | 0 | | | | | |
| [310] | 310 | 8/30/2016 | | 0.072 | 0 | | | | | |
| [311] | 311 | 8/31/2016 | | -0 563 | 0 | | | | | |
| [312] | 312 | 9/1/2016 | | -0 214 | 0 | | | | | |
| [313] | 313 | 9/2/2016 | | 0.024 | 0 | | | | | |
| [314] | 314 | 9/6/2016 | 1 | 0.037 | 0 | | | | | |
| [315] | 315 | 9/7/2016 | | -0 242 | 0 | | | | | |
| [316] | 316 | 9/8/2016 | 1 | -1.879 | 0 | | | | | |
| [317] | 317 | 9/9/2016 | | 0.688 | 0 | | | | | |
| [318] | 318 | 9/12/2016 | | -0 169 | 0 | | | | | |
| [319] | 319 | 9/13/2016 | | 0 191 | 0 | | | | | |
| [320] | 320 | 9/14/2016 | | 0 354 | 0 | | | | | |
| [321] | 321 | 9/15/2016 | | -0.676 | 0 | | | | | |
| [322] | 322 | 9/16/2016 | | 0 157 | 0 | | | | | |
| [323] | 323 | 9/19/2016 | | 0.000 | 0 | | | | | |
| [324] | 324 | 9/20/2016 | | -0 593 | 0 | | | | | |
| [325] | 325 | 9/21/2016 | | 0 562 | 0 | | | | | |
| [326] | 326 | 9/22/2016 | | -0.881 | 0 | | | | | |
| [327] | 327 | 9/23/2016 | | 0 197 | 0 | | | | | |
| [328] | 328 | 9/26/2016 | | 0.477 | 0 | | | | | |
| [329] | 329 | 9/27/2016 | | -0.044 | 0 | | | | | |
| [330] | 330 | 9/28/2016 | | -0 541 | 0 | | | | | |
| [331] | 331 | 9/29/2016 | | -0 106 | 0 | | | | | |
| [332] | 332 | 9/30/2016 | | -0.436 | 0 | | | | | |
| [333] | 333 | 10/3/2016 | | 0 392 | 0 | | | | | |
| [334] | 334 | 10/4/2016 | | 1 938 | 0 | | | | | |
| [335] | 335 | 10/5/2016 | | 2 260 | 1 | | | | | |
| [336] | 336 | 10/6/2016 | | -1 503 | 0 | | | | | |
| [337] | 337 | 10/7/2016 | | -0 967 | 0 | | | | | |
| [338] | 338 | 10/10/2016 | | -0 107 | 0 | | | | | |
| [339] | 339 | 10/11/2016 | | -0 158 | 0 | | | | | |
| [340] | 340 | 10/12/2016 | | 0 393 | 0 | | | | | |
| [341] | 341 | 10/13/2016 | | -0.721 | 0 | | | | | |
| [342] | 342 | 10/14/2016 | | -0 217 | 0 | | | | | |
| [343] | 343 | 10/17/2016 | 1 | -0.628 | 0 | | | | | |
| [344] | 344 | 10/18/2016 | | -1.025 | 0 | | | | | |
| [345] | 345 | 10/19/2016 | | -1 350 | 0 | | | | | |
| [346] | 346 | 10/20/2016 | 4 | 0 116 | 0 | | | | | |
| [347] | 347 | 10/21/2016 | | 0 286 | 0 | | | | | |
| [348] | 348 | 10/24/2016 | | -0.447 | 0 | | | | | |
| [349] | 349 | 10/25/2016 | | -0 566 | 0 | | | | | |
| [350] | 350 | 10/26/2016 | 2 | 2 596 | 1 | | | | | |
| [351] | 351 | 10/27/2016 | | -1.792 | 0 | | | | | |
| [352] | 352 | 10/28/2016 | 1 | 0 193 | 0 | | | | | |

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | | Daily News Artcles for All Class Period Days | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [353] | 353 | 10/31/2016 | | -0 320 | 0 | | | | | |
| [354] | 354 | 11/1/2016 | | -0 298 | 0 | | | | | |
| [355] | 355 | 11/2/2016 | | -1 116 | 0 | | | | | |
| [356] | 356 | 11/3/2016 | | -1 202 | 0 | | | | | |
| [357] | 357 | 11/4/2016 | | 1.097 | 0 | | | | | |
| [358] | 358 | 11/7/2016 | 1 | -0 197 | 0 | | | | | |
| [359] | 359 | 11/8/2016 | | -2 224 | 1 | | | | | |
| [360] | 360 | 11/9/2016 | 3 | -4.601 | 1 | | | | | |
| [361] | 361 | 11/10/2016 | 1 | 0 341 | 0 | | | | | |
| [362] | 362 | 11/11/2016 | | -1.042 | 0 | | | | | |
| [363] | 363 | 11/14/2016 | 3 | -3.423 | 1 | | | | | |
| [364] | 364 | 11/15/2016 | 5 | 1.812 | 0 | | | | | |
| [365] | 365 | 11/16/2016 | | 1.720 | 0 | | | | | |
| [366] | 366 | 11/17/2016 | | -0.624 | 0 | | | | | |
| [367] | 367 | 11/18/2016 | | -1.850 | 0 | | | | | |
| [368] | 368 | 11/21/2016 | 1 | 0.810 | 0 | | | | | |
| [369] | 369 | 11/22/2016 | 1 | 0 901 | 0 | | | | | |
| [370] | 370 | 11/23/2016 | 1 | 2.601 | 1 | | | | | |
| [371] | 371 | 11/25/2016 | 1 | 1.799 | 0 | | | | | |
| [372] | 372 | 11/28/2016 | | 3 196 | 1 | | | | | |
| [373] | 373 | 11/29/2016 | 3 | 3 386 | 1 | | | | | |
| [374] | 374 | 11/30/2016 | | -2 309 | 1 | | | | | |
| [375] | 375 | 12/1/2016 | 2 | -2 516 | 1 | | | | | |
| [376] | 376 | 12/2/2016 | 2 | 0 195 | 0 | | | | | |
| [377] | 377 | 12/5/2016 | | 1 966 | 1 | | | | | |
| [378] | 378 | 12/6/2016 | | -0 513 | 0 | | | | | |
| [379] | 379 | 12/7/2016 | | -1.752 | 0 | | | | | |
| [380] | 380 | 12/8/2016 | 1 | 1.089 | 0 | | | | | |
| [381] | 381 | 12/9/2016 | 1 | -0 366 | 0 | | | | | |
| [382] | 382 | 12/12/2016 | | 0.828 | 0 | | | | | |
| [383] | 383 | 12/13/2016 | | 1.740 | 0 | | | | | |
| [384] | 384 | 12/14/2016 | | 0.065 | 0 | | | | | |
| [385] | 385 | 12/15/2016 | | -2.479 | 1 | | | | | |
| [386] | 386 | 12/16/2016 | 1 | -0.871 | 0 | | | | | |
| [387] | 387 | 12/19/2016 | | -0.723 | 0 | | | | | |
| [388] | 388 | 12/20/2016 | 3 | 2 916 | 1 | | | | | |
| [389] | 389 | 12/21/2016 | | -1 132 | 0 | | | | | |
| [390] | 390 | 12/22/2016 | | 0 226 | 0 | | | | | |
| [391] | 391 | 12/23/2016 | | 0 332 | 0 | | | | | |
| [392] | 392 | 12/27/2016 | | -0.050 | 0 | | | | | |
| [393] | 393 | 12/28/2016 | | 0 546 | 0 | | | | | |
| [394] | 394 | 12/29/2016 | | -0.867 | 0 | | | | | |
| [395] | 395 | 12/30/2016 | 1 | -0 381 | 0 | | | | | |
| [396] | 396 | 1/3/2017 | | -1 239 | 0 | | | | | |

129

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [397] | 397 | 1/4/2017 | | -0.004 | 0 | | | | | |
| [398] | 398 | 1/5/2017 | | 2.030 | 1 | | | | | |
| [399] | 399 | 1/6/2017 | 1 | -1 278 | 0 | | | | | |
| [400] | 400 | 1/9/2017 | | -0 140 | 0 | | | | | |
| [401] | 401 | 1/10/2017 | | 1 125 | 0 | | | | | |
| [402] | 402 | 1/11/2017 | | 0 577 | 0 | | | | | |
| [403] | 403 | 1/12/2017 | | -1 254 | 0 | | | | | |
| [404] | 404 | 1/13/2017 | 1 | 0 229 | 0 | | | | | |
| [405] | 405 | 1/17/2017 | | -1.034 | 0 | | | | | |
| [406] | 406 | 1/18/2017 | | -0 124 | 0 | | | | | |
| [407] | 407 | 1/19/2017 | | -0.039 | 0 | | | | | |
| [408] | 408 | 1/20/2017 | | 0 117 | 0 | | | | | |
| [409] | 409 | 1/23/2017 | | -0 196 | 0 | | | | | |
| [410] | 410 | 1/24/2017 | | -2.450 | 1 | | | | | |
| [411] | 411 | 1/25/2017 | 2 | -1 549 | 0 | | | | | |
| [412] | 412 | 1/26/2017 | 2 | 1 540 | 0 | | | | | |
| [413] | 413 | 1/27/2017 | 1 | -0 244 | 0 | | | | | |
| [414] | 414 | 1/30/2017 | | 0.071 | 0 | | | | | |
| [415] | 415 | 1/31/2017 | | -1.431 | 0 | | | | | |
| [416] | 416 | 2/1/2017 | | -0 318 | 0 | | | | | |
| [417] | 417 | 2/2/2017 | | 0.024 | 0 | | | | | |
| [418] | 418 | 2/3/2017 | | -0.018 | 0 | | | | | |
| [419] | 419 | 2/6/2017 | | 0.431 | 0 | | | | | |
| [420] | 420 | 2/7/2017 | | -0 928 | 0 | | | | | |
| [421] | 421 | 2/8/2017 | | -0.460 | 0 | | | | | |
| [422] | 422 | 2/9/2017 | | -1 143 | 0 | | | | | |
| [423] | 423 | 2/10/2017 | | 0 327 | 0 | | | | | |
| [424] | 424 | 2/13/2017 | | 0 975 | 0 | | | | | |
| [425] | 425 | 2/14/2017 | 1 | -1.400 | 0 | | | | | |
| [426] | 426 | 2/15/2017 | | 0 918 | 0 | | | | | |
| [427] | 427 | 2/16/2017 | | 0.033 | 0 | | | | | |
| [428] | 428 | 2/17/2017 | | -0.710 | 0 | | | | | |
| [429] | 429 | 2/21/2017 | | -0.760 | 0 | | | | | |
| [430] | 430 | 2/22/2017 | | 1 185 | 0 | | | | | |
| [431] | 431 | 2/23/2017 | | -0.603 | 0 | | | | | |
| [432] | 432 | 2/24/2017 | | -0.033 | 0 | | | | | |
| [433] | 433 | 2/27/2017 | | -1 187 | 0 | | | | | |
| [434] | 434 | 2/28/2017 | 1 | 0 986 | 0 | | | | | |
| [435] | 435 | 3/1/2017 | 1 | -1 125 | 0 | | | | | |
| [436] | 436 | 3/2/2017 | 2 | 1 164 | 0 | | | | | |
| [437] | 437 | 3/3/2017 | | 0 388 | 0 | | | | | |
| [438] | 438 | 3/6/2017 | 2 | -0 181 | 0 | | | | | |
| [439] | 439 | 3/7/2017 | | -0 951 | 0 | | | | | |
| [440] | 440 | 3/8/2017 | | 0 527 | 0 | | | | | |

130

**Exhibit 9. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using All Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 116 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 195 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 58 | 116 | 18 |
| [8] | Sample 2 - 25% | 29 | 46 | 13 |
| [9] | Sample 3 - 10% | 12 | 21 | 9 |

| | **Daily News Artcles for All Class Period Days** | | | | | **"News Days"** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [441] 441 | 3/9/2017 | | 0 139 | 0 | | | | | |
| [442] 442 | 3/10/2017 | | 1 361 | 0 | | | | | |
| [443] 443 | 3/13/2017 | | 0 593 | 0 | | | | | |

**Notes and Calculations:**

[1] [a][3] = count [e][1]:[e][443]

[2] [a][4] = count [i][1]:[i][116]

[3] [a][5] = count [h][1]:[h][443]

[4] [a][6] = count [f][1]:[f][443]

[5] [b][7] = 0 50 * [a][3]; [b][8] = 0 25 * [a][3]; [b][9] = 0 10 * [a][3]

[6] [c][7] = count [i][1]:[i][116]; [c][8] = count [i][1]:[i][46]; [c][9] = count [i][1]:[i][21]

[7] [d][7] = count [l][1]:[l][116]; [d][8] = count [l][1] [l][46]; [d][9] = count [l][1]:[l][21]

[8] Daily number of news articles obtained from Factiva

[9] $t$-statistics are referenced from Exhibit 8 [e][1]:[e][443]

[10] $t$-statistics greater than 1 96 or less than -1 96 are considered statistically significant for purposes of this analysis

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [1] | 1 | 6/10/2015 | | -0 181 | 0 | 1 | 8/10/2015 | 6 | -3.556 | 1 |
| [2] | 2 | 6/11/2015 | | 1.752 | 0 | 2 | 6/30/2015 | 5 | 1.214 | 0 |
| [3] | 3 | 6/12/2015 | | 2 182 | 1 | 3 | 3/14/2016 | 5 | 5.314 | 1 |
| [4] | 4 | 6/15/2015 | 1 | -0.644 | 0 | 4 | 11/15/2016 | 5 | 1.812 | 0 |
| [5] | 5 | 6/16/2015 | | 0.418 | 0 | 5 | 11/9/2015 | 4 | -5.311 | 1 |
| [6] | 6 | 6/17/2015 | | -0.765 | 0 | 6 | 5/10/2016 | 4 | -1.983 | 1 |
| [7] | 7 | 6/18/2015 | | -0.457 | 0 | 7 | 10/20/2016 | 4 | 0.116 | 0 |
| [8] | 8 | 6/19/2015 | | -0.255 | 0 | 8 | 7/6/2015 | 3 | -1.217 | 0 |
| [9] | 9 | 6/22/2015 | | -0.798 | 0 | 9 | 7/31/2015 | 3 | 0.930 | 0 |
| [10] | 10 | 6/23/2015 | | -0.289 | 0 | 10 | 12/15/2015 | 3 | 1.071 | 0 |
| [11] | 11 | 6/24/2015 | 2 | 0.141 | 0 | 11 | 1/26/2016 | 3 | -0.427 | 0 |
| [12] | 12 | 6/25/2015 | | 0.154 | 0 | 12 | 3/2/2016 | 3 | -0.522 | 0 |
| [13] | 13 | 6/26/2015 | | 0.428 | 0 | 13 | 4/13/2016 | 3 | 0.778 | 0 |
| [14] | 14 | 6/29/2015 | | -0.332 | 0 | 14 | 7/14/2016 | 3 | 1.309 | 0 |
| [15] | 15 | 6/30/2015 | 5 | 1.214 | 0 | 15 | 7/21/2016 | 3 | -0.067 | 0 |
| [16] | 16 | 7/1/2015 | | -0.559 | 0 | 16 | 7/25/2016 | 3 | 0.771 | 0 |
| [17] | 17 | 7/2/2015 | | 0.186 | 0 | 17 | 8/9/2016 | 3 | -2.065 | 1 |
| [18] | 18 | 7/6/2015 | 3 | -1.217 | 0 | 18 | 11/9/2016 | 3 | -4.601 | 1 |
| [19] | 19 | 7/7/2015 | 1 | -2.371 | 1 | 19 | 11/14/2016 | 3 | -3.423 | 1 |
| [20] | 20 | 7/8/2015 | | -0.654 | 0 | 20 | 11/29/2016 | 3 | 3.386 | 1 |
| [21] | 21 | 7/9/2015 | 1 | 1.065 | 0 | 21 | 12/20/2016 | 3 | 2.916 | 1 |
| [22] | 22 | 7/10/2015 | | -1.316 | 0 | 22 | 6/24/2015 | 2 | 0.141 | 0 |
| [23] | 23 | 7/13/2015 | 2 | 0.978 | 0 | 23 | 7/13/2015 | 2 | 0.978 | 0 |
| [24] | 24 | 7/14/2015 | 1 | 0.012 | 0 | 24 | 8/11/2015 | 2 | -0.120 | 0 |
| [25] | 25 | 7/15/2015 | | -0.935 | 0 | 25 | 9/2/2015 | 2 | -1.084 | 0 |
| [26] | 26 | 7/16/2015 | | -1.065 | 0 | 26 | 10/28/2015 | 2 | 2.283 | 1 |
| [27] | 27 | 7/17/2015 | 1 | -0.062 | 0 | 27 | 11/11/2015 | 2 | -0.427 | 0 |
| [28] | 28 | 7/20/2015 | 1 | 0.021 | 0 | 28 | 12/17/2015 | 2 | 1.694 | 0 |
| [29] | 29 | 7/21/2015 | | 1.062 | 0 | 29 | 12/22/2015 | 2 | -0.396 | 0 |
| [30] | 30 | 7/22/2015 | | -0.989 | 0 | 30 | 1/7/2016 | 2 | -2.596 | 1 |
| [31] | 31 | 7/23/2015 | | -0.234 | 0 | 31 | 1/21/2016 | 2 | 1.205 | 0 |
| [32] | 32 | 7/24/2015 | | -0.389 | 0 | 32 | 1/28/2016 | 2 | -0.438 | 0 |
| [33] | 33 | 7/27/2015 | | -0.562 | 0 | 33 | 3/3/2016 | 2 | -0.923 | 0 |
| [34] | 34 | 7/28/2015 | | 0.861 | 0 | 34 | 4/18/2016 | 2 | -0.287 | 0 |
| [35] | 35 | 7/29/2015 | | 0.079 | 0 | 35 | 4/27/2016 | 2 | 0.042 | 0 |
| [36] | 36 | 7/30/2015 | | -0.614 | 0 | 36 | 8/5/2016 | 2 | 0.468 | 0 |
| [37] | 37 | 7/31/2015 | 3 | 0.930 | 0 | 37 | 8/8/2016 | 2 | 1.754 | 0 |
| [38] | 38 | 8/3/2015 | | -0.791 | 0 | 38 | 10/26/2016 | 2 | 2.596 | 1 |
| [39] | 39 | 8/4/2015 | | 0.648 | 0 | 39 | 12/2/2016 | 2 | 0.195 | 0 |
| [40] | 40 | 8/5/2015 | | -0.191 | 0 | 40 | 1/25/2017 | 2 | -1.549 | 0 |
| [41] | 41 | 8/6/2015 | 1 | 2.165 | 1 | 41 | 1/26/2017 | 2 | 1.540 | 0 |
| [42] | 42 | 8/7/2015 | | 0.118 | 0 | 42 | 3/2/2017 | 2 | 1.164 | 0 |
| [43] | 43 | 8/10/2015 | 6 | -3.556 | 1 | 43 | 3/6/2017 | 2 | -0.181 | 0 |

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | "News Days" | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] |
| [44] | 44 | 8/11/2015 | 2 | -0 120 | 0 | 44 | 6/15/2015 | 1 | -0.644 | 0 |
| [45] | 45 | 8/12/2015 | | 0 383 | 0 | 45 | 7/7/2015 | 1 | -2.371 | 1 |
| [46] | 46 | 8/13/2015 | | -0 907 | 0 | 46 | 7/9/2015 | 1 | 1.065 | 0 |
| [47] | 47 | 8/14/2015 | | -0 162 | 0 | 47 | 7/14/2015 | 1 | 0.012 | 0 |
| [48] | 48 | 8/17/2015 | | 0.751 | 0 | 48 | 7/17/2015 | 1 | -0.062 | 0 |
| [49] | 49 | 8/18/2015 | | 3.484 | 1 | 49 | 7/20/2015 | 1 | 0.021 | 0 |
| [50] | 50 | 8/19/2015 | | 0.432 | 0 | 50 | 8/6/2015 | 1 | 2.165 | 1 |
| [51] | 51 | 8/20/2015 | 1 | -0.302 | 0 | 51 | 8/20/2015 | 1 | -0.302 | 0 |
| [52] | 52 | 8/21/2015 | | 0 164 | 0 | 52 | 9/8/2015 | 1 | -0.477 | 0 |
| [53] | 53 | 8/24/2015 | | -0.253 | 0 | 53 | 9/9/2015 | 1 | -0.337 | 0 |
| [54] | 54 | 8/25/2015 | | 0.864 | 0 | 54 | 9/14/2015 | 1 | -1.495 | 0 |
| [55] | 55 | 8/26/2015 | | -0.923 | 0 | 55 | 9/21/2015 | 1 | -0.140 | 0 |
| [56] | 56 | 8/27/2015 | | 0.905 | 0 | 56 | 9/22/2015 | 1 | 0.038 | 0 |
| [57] | 57 | 8/28/2015 | | -0.196 | 0 | 57 | 9/30/2015 | 1 | -0.172 | 0 |
| [58] | 58 | 8/31/2015 | | 0.607 | 0 | 58 | 10/13/2015 | 1 | -1.253 | 0 |
| [59] | 59 | 9/1/2015 | | -0.287 | 0 | 59 | 11/10/2015 | 1 | 2.285 | 1 |
| [60] | 60 | 9/2/2015 | 2 | -1.084 | 0 | 60 | 11/12/2015 | 1 | 1.746 | 0 |
| [61] | 61 | 9/3/2015 | | -0.729 | 0 | 61 | 11/16/2015 | 1 | 1.292 | 0 |
| [62] | 62 | 9/4/2015 | | 0.743 | 0 | 62 | 11/20/2015 | 1 | -0.205 | 0 |
| [63] | 63 | 9/8/2015 | 1 | -0.477 | 0 | 63 | 11/24/2015 | 1 | 0.019 | 0 |
| [64] | 64 | 9/9/2015 | 1 | -0.337 | 0 | 64 | 11/25/2015 | 1 | 0.730 | 0 |
| [65] | 65 | 9/10/2015 | | -0.419 | 0 | 65 | 12/1/2015 | 1 | -0.209 | 0 |
| [66] | 66 | 9/11/2015 | | 0.125 | 0 | 66 | 12/2/2015 | 1 | -0.235 | 0 |
| [67] | 67 | 9/14/2015 | 1 | -1.495 | 0 | 67 | 12/7/2015 | 1 | -0.609 | 0 |
| [68] | 68 | 9/15/2015 | | 1.052 | 0 | 68 | 12/11/2015 | 1 | -0.195 | 0 |
| [69] | 69 | 9/16/2015 | | -0.004 | 0 | 69 | 12/18/2015 | 1 | 0.329 | 0 |
| [70] | 70 | 9/17/2015 | | 0.058 | 0 | 70 | 12/29/2015 | 1 | 0.268 | 0 |
| [71] | 71 | 9/18/2015 | | 0.152 | 0 | 71 | 12/31/2015 | 1 | 0.969 | 0 |
| [72] | 72 | 9/21/2015 | 1 | -0.140 | 0 | 72 | 1/14/2016 | 1 | -0.234 | 0 |
| [73] | 73 | 9/22/2015 | 1 | 0.038 | 0 | 73 | 1/15/2016 | 1 | 0.152 | 0 |
| [74] | 74 | 9/23/2015 | | -0.164 | 0 | 74 | 1/19/2016 | 1 | -1.363 | 0 |
| [75] | 75 | 9/24/2015 | | 0.386 | 0 | 75 | 1/29/2016 | 1 | 0.088 | 0 |
| [76] | 76 | 9/25/2015 | | -0.660 | 0 | 76 | 3/10/2016 | 1 | 1.356 | 0 |
| [77] | 77 | 9/28/2015 | | -1.313 | 0 | 77 | 3/17/2016 | 1 | -1.301 | 0 |
| [78] | 78 | 9/29/2015 | | -0.851 | 0 | 78 | 3/23/2016 | 1 | -2.226 | 1 |
| [79] | 79 | 9/30/2015 | 1 | -0.172 | 0 | 79 | 3/28/2016 | 1 | -1.231 | 0 |
| [80] | 80 | 10/1/2015 | | 0.773 | 0 | 80 | 4/5/2016 | 1 | 0.243 | 0 |
| [81] | 81 | 10/2/2015 | | 1.025 | 0 | 81 | 4/19/2016 | 1 | -1.483 | 0 |
| [82] | 82 | 10/5/2015 | | 1.313 | 0 | 82 | 4/29/2016 | 1 | -0.125 | 0 |
| [83] | 83 | 10/6/2015 | | 1.421 | 0 | 83 | 5/2/2016 | 1 | -0.586 | 0 |
| [84] | 84 | 10/7/2015 | | 0.264 | 0 | 84 | 5/4/2016 | 1 | 0.509 | 0 |
| [85] | 85 | 10/8/2015 | | -0.915 | 0 | 85 | 5/13/2016 | 1 | -0.077 | 0 |
| [86] | 86 | 10/9/2015 | | 1.635 | 0 | 86 | 5/18/2016 | 1 | 1.081 | 0 |

133

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| | Summary | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [87] | 87 | 10/12/2015 | | 2 362 | 1 | 87 | 5/20/2016 | 1 | -0.041 | 0 |
| [88] | 88 | 10/13/2015 | 1 | -1 253 | 0 | 88 | 5/27/2016 | 1 | -0.489 | 0 |
| [89] | 89 | 10/14/2015 | | 1 219 | 0 | 89 | 6/14/2016 | 1 | 0.032 | 0 |
| [90] | 90 | 10/15/2015 | | 0.783 | 0 | 90 | 8/22/2016 | 1 | 0.320 | 0 |
| [91] | 91 | 10/16/2015 | | -0.671 | 0 | 91 | 9/6/2016 | 1 | 0.037 | 0 |
| [92] | 92 | 10/19/2015 | | 5 302 | 1 | 92 | 9/8/2016 | 1 | -1.879 | 0 |
| [93] | 93 | 10/20/2015 | | 0 930 | 0 | 93 | 10/17/2016 | 1 | -0.628 | 0 |
| [94] | 94 | 10/21/2015 | | -0.633 | 0 | 94 | 10/28/2016 | 1 | 0.193 | 0 |
| [95] | 95 | 10/22/2015 | | -2.408 | 1 | 95 | 11/7/2016 | 1 | -0.197 | 0 |
| [96] | 96 | 10/23/2015 | | 0.405 | 0 | 96 | 11/10/2016 | 1 | 0.341 | 0 |
| [97] | 97 | 10/26/2015 | | -1.289 | 0 | 97 | 11/21/2016 | 1 | 0.810 | 0 |
| [98] | 98 | 10/27/2015 | | 0.795 | 0 | 98 | 11/25/2016 | 1 | 1.799 | 0 |
| [99] | 99 | 10/28/2015 | 2 | 2.283 | 1 | 99 | 12/1/2016 | 1 | -2.516 | 1 |
| [100] | 100 | 10/29/2015 | | -0.571 | 0 | 100 | 12/8/2016 | 1 | 1.089 | 0 |
| [101] | 101 | 10/30/2015 | | 0.360 | 0 | 101 | 12/9/2016 | 1 | -0.366 | 0 |
| [102] | 102 | 11/2/2015 | | 0.415 | 0 | 102 | 12/16/2016 | 1 | -0.871 | 0 |
| [103] | 103 | 11/3/2015 | | 2.102 | 1 | 103 | 12/30/2016 | 1 | -0.381 | 0 |
| [104] | 104 | 11/4/2015 | | 1.231 | 0 | 104 | 1/6/2017 | 1 | -1.278 | 0 |
| [105] | 105 | 11/5/2015 | | -0.770 | 0 | 105 | 1/13/2017 | 1 | 0.229 | 0 |
| [106] | 106 | 11/6/2015 | | 0.064 | 0 | 106 | 1/27/2017 | 1 | -0.244 | 0 |
| [107] | 107 | 11/9/2015 | 4 | -5.311 | 1 | 107 | 2/14/2017 | 1 | -1.400 | 0 |
| [108] | 108 | 11/10/2015 | 1 | 2.285 | 1 | 108 | 2/28/2017 | 1 | 0.986 | 0 |
| [109] | 109 | 11/11/2015 | 2 | -0.427 | 0 | 109 | 3/1/2017 | 1 | -1.125 | 0 |
| [110] | 110 | 11/12/2015 | 1 | 1.746 | 0 | | | | | |
| [111] | 111 | 11/13/2015 | | 0.364 | 0 | | | | | |
| [112] | 112 | 11/16/2015 | 1 | 1.292 | 0 | | | | | |
| [113] | 113 | 11/17/2015 | | -0.162 | 0 | | | | | |
| [114] | 114 | 11/18/2015 | | -0.849 | 0 | | | | | |
| [115] | 115 | 11/19/2015 | | -0.101 | 0 | | | | | |
| [116] | 116 | 11/20/2015 | 1 | -0.205 | 0 | | | | | |
| [117] | 117 | 11/23/2015 | | -1.044 | 0 | | | | | |
| [118] | 118 | 11/24/2015 | 1 | 0.019 | 0 | | | | | |
| [119] | 119 | 11/25/2015 | 1 | 0.730 | 0 | | | | | |
| [120] | 120 | 11/27/2015 | | -0.025 | 0 | | | | | |
| [121] | 121 | 11/30/2015 | | 0.841 | 0 | | | | | |
| [122] | 122 | 12/1/2015 | 1 | -0.209 | 0 | | | | | |
| [123] | 123 | 12/2/2015 | 1 | -0.235 | 0 | | | | | |
| [124] | 124 | 12/3/2015 | | 0.184 | 0 | | | | | |
| [125] | 125 | 12/4/2015 | | -0.732 | 0 | | | | | |
| [126] | 126 | 12/7/2015 | 1 | -0.609 | 0 | | | | | |
| [127] | 127 | 12/8/2015 | | 0.940 | 0 | | | | | |
| [128] | 128 | 12/9/2015 | | 0.498 | 0 | | | | | |
| [129] | 129 | 12/10/2015 | | 0.759 | 0 | | | | | |

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [130] | 130 | 12/11/2015 | 1 | -0 195 | 0 | | | | | |
| [131] | 131 | 12/14/2015 | | -1 396 | 0 | | | | | |
| [132] | 132 | 12/15/2015 | 3 | 1.071 | 0 | | | | | |
| [133] | 133 | 12/16/2015 | | 1 108 | 0 | | | | | |
| [134] | 134 | 12/17/2015 | 2 | 1.694 | 0 | | | | | |
| [135] | 135 | 12/18/2015 | 1 | 0 329 | 0 | | | | | |
| [136] | 136 | 12/21/2015 | | 1 551 | 0 | | | | | |
| [137] | 137 | 12/22/2015 | 2 | -0 396 | 0 | | | | | |
| [138] | 138 | 12/23/2015 | | 0.631 | 0 | | | | | |
| [139] | 139 | 12/24/2015 | | -0.490 | 0 | | | | | |
| [140] | 140 | 12/28/2015 | | -0.405 | 0 | | | | | |
| [141] | 141 | 12/29/2015 | 1 | 0 268 | 0 | | | | | |
| [142] | 142 | 12/30/2015 | | -1.631 | 0 | | | | | |
| [143] | 143 | 12/31/2015 | 1 | 0 969 | 0 | | | | | |
| [144] | 144 | 1/4/2016 | | 1 122 | 0 | | | | | |
| [145] | 145 | 1/5/2016 | | -0 185 | 0 | | | | | |
| [146] | 146 | 1/6/2016 | | -0 104 | 0 | | | | | |
| [147] | 147 | 1/7/2016 | 2 | -2 596 | 1 | | | | | |
| [148] | 148 | 1/8/2016 | | 0.896 | 0 | | | | | |
| [149] | 149 | 1/11/2016 | | -0 381 | 0 | | | | | |
| [150] | 150 | 1/12/2016 | | 0 139 | 0 | | | | | |
| [151] | 151 | 1/13/2016 | | 0.695 | 0 | | | | | |
| [152] | 152 | 1/14/2016 | 1 | -0 234 | 0 | | | | | |
| [153] | 153 | 1/15/2016 | 1 | 0 152 | 0 | | | | | |
| [154] | 154 | 1/19/2016 | 1 | -1 363 | 0 | | | | | |
| [155] | 155 | 1/20/2016 | | -0 597 | 0 | | | | | |
| [156] | 156 | 1/21/2016 | 2 | 1 205 | 0 | | | | | |
| [157] | 157 | 1/22/2016 | | 0 302 | 0 | | | | | |
| [158] | 158 | 1/25/2016 | | -1 255 | 0 | | | | | |
| [159] | 159 | 1/26/2016 | 3 | -0.427 | 0 | | | | | |
| [160] | 160 | 1/27/2016 | | -0.010 | 0 | | | | | |
| [161] | 161 | 1/28/2016 | 2 | -0.438 | 0 | | | | | |
| [162] | 162 | 1/29/2016 | 1 | 0.088 | 0 | | | | | |
| [163] | 163 | 2/1/2016 | | 0.007 | 0 | | | | | |
| [164] | 164 | 2/2/2016 | | -0 149 | 0 | | | | | |
| [165] | 165 | 2/3/2016 | | -0.628 | 0 | | | | | |
| [166] | 166 | 2/4/2016 | | 0 572 | 0 | | | | | |
| [167] | 167 | 2/5/2016 | | -0.602 | 0 | | | | | |
| [168] | 168 | 2/8/2016 | | -0 354 | 0 | | | | | |
| [169] | 169 | 2/9/2016 | | -1.831 | 0 | | | | | |
| [170] | 170 | 2/10/2016 | | -0.038 | 0 | | | | | |
| [171] | 171 | 2/11/2016 | | -0.736 | 0 | | | | | |
| [172] | 172 | 2/12/2016 | | -0 524 | 0 | | | | | |

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [173] | 173 | 2/16/2016 | | 2.439 | 1 | | | | | |
| [174] | 174 | 2/17/2016 | | -0.037 | 0 | | | | | |
| [175] | 175 | 2/18/2016 | | -0.431 | 0 | | | | | |
| [176] | 176 | 2/19/2016 | | 0 393 | 0 | | | | | |
| [177] | 177 | 2/22/2016 | | -0 390 | 0 | | | | | |
| [178] | 178 | 2/23/2016 | | 0.428 | 0 | | | | | |
| [179] | 179 | 2/24/2016 | | 0 295 | 0 | | | | | |
| [180] | 180 | 2/25/2016 | | -0 283 | 0 | | | | | |
| [181] | 181 | 2/26/2016 | | -1 288 | 0 | | | | | |
| [182] | 182 | 2/29/2016 | | -0.090 | 0 | | | | | |
| [183] | 183 | 3/1/2016 | | -0 534 | 0 | | | | | |
| [184] | 184 | 3/2/2016 | 3 | -0 522 | 0 | | | | | |
| [185] | 185 | 3/3/2016 | 2 | -0 923 | 0 | | | | | |
| [186] | 186 | 3/4/2016 | | -0 114 | 0 | | | | | |
| [187] | 187 | 3/7/2016 | | 0 530 | 0 | | | | | |
| [188] | 188 | 3/8/2016 | | -0.007 | 0 | | | | | |
| [189] | 189 | 3/9/2016 | | 0 315 | 0 | | | | | |
| [190] | 190 | 3/10/2016 | 1 | 1 356 | 0 | | | | | |
| [191] | 191 | 3/11/2016 | | 0 227 | 0 | | | | | |
| [192] | 192 | 3/14/2016 | 5 | 5 314 | 1 | | | | | |
| [193] | 193 | 3/15/2016 | | -2 138 | 1 | | | | | |
| [194] | 194 | 3/16/2016 | | -1 307 | 0 | | | | | |
| [195] | 195 | 3/17/2016 | 1 | -1 301 | 0 | | | | | |
| [196] | 196 | 3/18/2016 | | -0.611 | 0 | | | | | |
| [197] | 197 | 3/21/2016 | | -0.791 | 0 | | | | | |
| [198] | 198 | 3/22/2016 | | -0.887 | 0 | | | | | |
| [199] | 199 | 3/23/2016 | 1 | -2 226 | 1 | | | | | |
| [200] | 200 | 3/24/2016 | | 1 309 | 0 | | | | | |
| [201] | 201 | 3/28/2016 | 1 | -1 231 | 0 | | | | | |
| [202] | 202 | 3/29/2016 | | 1 176 | 0 | | | | | |
| [203] | 203 | 3/30/2016 | | -0.859 | 0 | | | | | |
| [204] | 204 | 3/31/2016 | | -0 201 | 0 | | | | | |
| [205] | 205 | 4/1/2016 | | -0 261 | 0 | | | | | |
| [206] | 206 | 4/4/2016 | | -0 365 | 0 | | | | | |
| [207] | 207 | 4/5/2016 | 1 | 0 243 | 0 | | | | | |
| [208] | 208 | 4/6/2016 | | -0 502 | 0 | | | | | |
| [209] | 209 | 4/7/2016 | | 0 522 | 0 | | | | | |
| [210] | 210 | 4/8/2016 | | 1.020 | 0 | | | | | |
| [211] | 211 | 4/11/2016 | | 0 323 | 0 | | | | | |
| [212] | 212 | 4/12/2016 | | 0.646 | 0 | | | | | |
| [213] | 213 | 4/13/2016 | 3 | 0.778 | 0 | | | | | |
| [214] | 214 | 4/14/2016 | | 0.740 | 0 | | | | | |
| [215] | 215 | 4/15/2016 | | -1.035 | 0 | | | | | |

136

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [216] | 216 | 4/18/2016 | 2 | -0 287 | 0 | | | | | |
| [217] | 217 | 4/19/2016 | 1 | -1.483 | 0 | | | | | |
| [218] | 218 | 4/20/2016 | | -0.404 | 0 | | | | | |
| [219] | 219 | 4/21/2016 | | 0.796 | 0 | | | | | |
| [220] | 220 | 4/22/2016 | | 0.813 | 0 | | | | | |
| [221] | 221 | 4/25/2016 | | -0.811 | 0 | | | | | |
| [222] | 222 | 4/26/2016 | | -0.449 | 0 | | | | | |
| [223] | 223 | 4/27/2016 | 2 | 0.042 | 0 | | | | | |
| [224] | 224 | 4/28/2016 | | 0 156 | 0 | | | | | |
| [225] | 225 | 4/29/2016 | 1 | -0 125 | 0 | | | | | |
| [226] | 226 | 5/2/2016 | 1 | -0 586 | 0 | | | | | |
| [227] | 227 | 5/3/2016 | | 0 132 | 0 | | | | | |
| [228] | 228 | 5/4/2016 | 1 | 0 509 | 0 | | | | | |
| [229] | 229 | 5/5/2016 | | -0 321 | 0 | | | | | |
| [230] | 230 | 5/6/2016 | | -0 111 | 0 | | | | | |
| [231] | 231 | 5/9/2016 | | -0 232 | 0 | | | | | |
| [232] | 232 | 5/10/2016 | 4 | -1 983 | 1 | | | | | |
| [233] | 233 | 5/11/2016 | | 0.605 | 0 | | | | | |
| [234] | 234 | 5/12/2016 | | -1 387 | 0 | | | | | |
| [235] | 235 | 5/13/2016 | 1 | -0.077 | 0 | | | | | |
| [236] | 236 | 5/16/2016 | | 0.438 | 0 | | | | | |
| [237] | 237 | 5/17/2016 | | 1 323 | 0 | | | | | |
| [238] | 238 | 5/18/2016 | 1 | 1.081 | 0 | | | | | |
| [239] | 239 | 5/19/2016 | | -0 528 | 0 | | | | | |
| [240] | 240 | 5/20/2016 | 1 | -0.041 | 0 | | | | | |
| [241] | 241 | 5/23/2016 | | 0 326 | 0 | | | | | |
| [242] | 242 | 5/24/2016 | | -0 362 | 0 | | | | | |
| [243] | 243 | 5/25/2016 | | 0 319 | 0 | | | | | |
| [244] | 244 | 5/26/2016 | | 0 173 | 0 | | | | | |
| [245] | 245 | 5/27/2016 | 1 | -0.489 | 0 | | | | | |
| [246] | 246 | 5/31/2016 | | -0.013 | 0 | | | | | |
| [247] | 247 | 6/1/2016 | | -0.487 | 0 | | | | | |
| [248] | 248 | 6/2/2016 | | 0 221 | 0 | | | | | |
| [249] | 249 | 6/3/2016 | | -0 209 | 0 | | | | | |
| [250] | 250 | 6/6/2016 | | -0.063 | 0 | | | | | |
| [251] | 251 | 6/7/2016 | | 1.461 | 0 | | | | | |
| [252] | 252 | 6/8/2016 | | 0 930 | 0 | | | | | |
| [253] | 253 | 6/9/2016 | | -0.417 | 0 | | | | | |
| [254] | 254 | 6/10/2016 | | -0.616 | 0 | | | | | |
| [255] | 255 | 6/13/2016 | | 0.490 | 0 | | | | | |
| [256] | 256 | 6/14/2016 | 1 | 0.032 | 0 | | | | | |
| [257] | 257 | 6/15/2016 | | 1.026 | 0 | | | | | |
| [258] | 258 | 6/16/2016 | | -0.848 | 0 | | | | | |

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [259] | 259 | 6/17/2016 | | 0.805 | 0 | | | | | |
| [260] | 260 | 6/20/2016 | | -1 242 | 0 | | | | | |
| [261] | 261 | 6/21/2016 | | 0.006 | 0 | | | | | |
| [262] | 262 | 6/22/2016 | | -0.463 | 0 | | | | | |
| [263] | 263 | 6/23/2016 | | 0.054 | 0 | | | | | |
| [264] | 264 | 6/24/2016 | | 1.035 | 0 | | | | | |
| [265] | 265 | 6/27/2016 | | -1 129 | 0 | | | | | |
| [266] | 266 | 6/28/2016 | | 0.092 | 0 | | | | | |
| [267] | 267 | 6/29/2016 | | 0.828 | 0 | | | | | |
| [268] | 268 | 6/30/2016 | | -0 148 | 0 | | | | | |
| [269] | 269 | 7/1/2016 | | -0.003 | 0 | | | | | |
| [270] | 270 | 7/5/2016 | | -1 111 | 0 | | | | | |
| [271] | 271 | 7/6/2016 | | -0 350 | 0 | | | | | |
| [272] | 272 | 7/7/2016 | | -0 133 | 0 | | | | | |
| [273] | 273 | 7/8/2016 | | -0.620 | 0 | | | | | |
| [274] | 274 | 7/11/2016 | | 0 316 | 0 | | | | | |
| [275] | 275 | 7/12/2016 | | -0 365 | 0 | | | | | |
| [276] | 276 | 7/13/2016 | | -0 248 | 0 | | | | | |
| [277] | 277 | 7/14/2016 | 3 | 1 309 | 0 | | | | | |
| [278] | 278 | 7/15/2016 | | -1 154 | 0 | | | | | |
| [279] | 279 | 7/18/2016 | | -0.024 | 0 | | | | | |
| [280] | 280 | 7/19/2016 | | 0 203 | 0 | | | | | |
| [281] | 281 | 7/20/2016 | | 0 307 | 0 | | | | | |
| [282] | 282 | 7/21/2016 | 3 | -0.067 | 0 | | | | | |
| [283] | 283 | 7/22/2016 | | -0.635 | 0 | | | | | |
| [284] | 284 | 7/25/2016 | 3 | 0.771 | 0 | | | | | |
| [285] | 285 | 7/26/2016 | | -0 251 | 0 | | | | | |
| [286] | 286 | 7/27/2016 | | -0.057 | 0 | | | | | |
| [287] | 287 | 7/28/2016 | | 0.025 | 0 | | | | | |
| [288] | 288 | 7/29/2016 | | -0 254 | 0 | | | | | |
| [289] | 289 | 8/1/2016 | | -0.023 | 0 | | | | | |
| [290] | 290 | 8/2/2016 | | 0.084 | 0 | | | | | |
| [291] | 291 | 8/3/2016 | | 0 145 | 0 | | | | | |
| [292] | 292 | 8/4/2016 | | 0.601 | 0 | | | | | |
| [293] | 293 | 8/5/2016 | 2 | 0.468 | 0 | | | | | |
| [294] | 294 | 8/8/2016 | 2 | 1.754 | 0 | | | | | |
| [295] | 295 | 8/9/2016 | 3 | -2.065 | 1 | | | | | |
| [296] | 296 | 8/10/2016 | | -1 107 | 0 | | | | | |
| [297] | 297 | 8/11/2016 | | -0.098 | 0 | | | | | |
| [298] | 298 | 8/12/2016 | | -0 941 | 0 | | | | | |
| [299] | 299 | 8/15/2016 | | -0 133 | 0 | | | | | |
| [300] | 300 | 8/16/2016 | | -0 188 | 0 | | | | | |
| [301] | 301 | 8/17/2016 | | -0 103 | 0 | | | | | |

138

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [302] | 302 | 8/18/2016 | | -2.014 | 1 | | | | | |
| [303] | 303 | 8/19/2016 | | -0 554 | 0 | | | | | |
| [304] | 304 | 8/22/2016 | 1 | 0 320 | 0 | | | | | |
| [305] | 305 | 8/23/2016 | | -0.090 | 0 | | | | | |
| [306] | 306 | 8/24/2016 | | -0 146 | 0 | | | | | |
| [307] | 307 | 8/25/2016 | | 0 167 | 0 | | | | | |
| [308] | 308 | 8/26/2016 | | 0.761 | 0 | | | | | |
| [309] | 309 | 8/29/2016 | | -0.081 | 0 | | | | | |
| [310] | 310 | 8/30/2016 | | 0.072 | 0 | | | | | |
| [311] | 311 | 8/31/2016 | | -0 563 | 0 | | | | | |
| [312] | 312 | 9/1/2016 | | -0 214 | 0 | | | | | |
| [313] | 313 | 9/2/2016 | | 0.024 | 0 | | | | | |
| [314] | 314 | 9/6/2016 | 1 | 0.037 | 0 | | | | | |
| [315] | 315 | 9/7/2016 | | -0 242 | 0 | | | | | |
| [316] | 316 | 9/8/2016 | 1 | -1.879 | 0 | | | | | |
| [317] | 317 | 9/9/2016 | | 0.688 | 0 | | | | | |
| [318] | 318 | 9/12/2016 | | -0 169 | 0 | | | | | |
| [319] | 319 | 9/13/2016 | | 0 191 | 0 | | | | | |
| [320] | 320 | 9/14/2016 | | 0 354 | 0 | | | | | |
| [321] | 321 | 9/15/2016 | | -0.676 | 0 | | | | | |
| [322] | 322 | 9/16/2016 | | 0 157 | 0 | | | | | |
| [323] | 323 | 9/19/2016 | | 0.000 | 0 | | | | | |
| [324] | 324 | 9/20/2016 | | -0 593 | 0 | | | | | |
| [325] | 325 | 9/21/2016 | | 0 562 | 0 | | | | | |
| [326] | 326 | 9/22/2016 | | -0.881 | 0 | | | | | |
| [327] | 327 | 9/23/2016 | | 0 197 | 0 | | | | | |
| [328] | 328 | 9/26/2016 | | 0.477 | 0 | | | | | |
| [329] | 329 | 9/27/2016 | | -0.044 | 0 | | | | | |
| [330] | 330 | 9/28/2016 | | -0 541 | 0 | | | | | |
| [331] | 331 | 9/29/2016 | | -0 106 | 0 | | | | | |
| [332] | 332 | 9/30/2016 | | -0.436 | 0 | | | | | |
| [333] | 333 | 10/3/2016 | | 0 392 | 0 | | | | | |
| [334] | 334 | 10/4/2016 | | 1 938 | 0 | | | | | |
| [335] | 335 | 10/5/2016 | | 2 260 | 1 | | | | | |
| [336] | 336 | 10/6/2016 | | -1 503 | 0 | | | | | |
| [337] | 337 | 10/7/2016 | | -0 967 | 0 | | | | | |
| [338] | 338 | 10/10/2016 | | -0 107 | 0 | | | | | |
| [339] | 339 | 10/11/2016 | | -0 158 | 0 | | | | | |
| [340] | 340 | 10/12/2016 | | 0 393 | 0 | | | | | |
| [341] | 341 | 10/13/2016 | | -0.721 | 0 | | | | | |
| [342] | 342 | 10/14/2016 | | -0 217 | 0 | | | | | |
| [343] | 343 | 10/17/2016 | 1 | -0.628 | 0 | | | | | |
| [344] | 344 | 10/18/2016 | | -1.025 | 0 | | | | | |

139

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | Daily News Artcles for All Class Period Days | | | | | "News Days" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [345] | 345 | 10/19/2016 | | -1 350 | 0 | | | | | |
| [346] | 346 | 10/20/2016 | 4 | 0 116 | 0 | | | | | |
| [347] | 347 | 10/21/2016 | | 0 286 | 0 | | | | | |
| [348] | 348 | 10/24/2016 | | -0.447 | 0 | | | | | |
| [349] | 349 | 10/25/2016 | | -0 566 | 0 | | | | | |
| [350] | 350 | 10/26/2016 | 2 | 2 596 | 1 | | | | | |
| [351] | 351 | 10/27/2016 | | -1.792 | 0 | | | | | |
| [352] | 352 | 10/28/2016 | 1 | 0 193 | 0 | | | | | |
| [353] | 353 | 10/31/2016 | | -0 320 | 0 | | | | | |
| [354] | 354 | 11/1/2016 | | -0 298 | 0 | | | | | |
| [355] | 355 | 11/2/2016 | | -1 116 | 0 | | | | | |
| [356] | 356 | 11/3/2016 | | -1 202 | 0 | | | | | |
| [357] | 357 | 11/4/2016 | | 1.097 | 0 | | | | | |
| [358] | 358 | 11/7/2016 | 1 | -0 197 | 0 | | | | | |
| [359] | 359 | 11/8/2016 | | -2 224 | 1 | | | | | |
| [360] | 360 | 11/9/2016 | 3 | -4.601 | 1 | | | | | |
| [361] | 361 | 11/10/2016 | 1 | 0 341 | 0 | | | | | |
| [362] | 362 | 11/11/2016 | | -1.042 | 0 | | | | | |
| [363] | 363 | 11/14/2016 | 3 | -3.423 | 1 | | | | | |
| [364] | 364 | 11/15/2016 | 5 | 1.812 | 0 | | | | | |
| [365] | 365 | 11/16/2016 | | 1.720 | 0 | | | | | |
| [366] | 366 | 11/17/2016 | | -0.624 | 0 | | | | | |
| [367] | 367 | 11/18/2016 | | -1.850 | 0 | | | | | |
| [368] | 368 | 11/21/2016 | 1 | 0.810 | 0 | | | | | |
| [369] | 369 | 11/22/2016 | | 0 901 | 0 | | | | | |
| [370] | 370 | 11/23/2016 | | 2.601 | 1 | | | | | |
| [371] | 371 | 11/25/2016 | 1 | 1.799 | 0 | | | | | |
| [372] | 372 | 11/28/2016 | | 3 196 | 1 | | | | | |
| [373] | 373 | 11/29/2016 | 3 | 3 386 | 1 | | | | | |
| [374] | 374 | 11/30/2016 | | -2 309 | 1 | | | | | |
| [375] | 375 | 12/1/2016 | 1 | -2 516 | 1 | | | | | |
| [376] | 376 | 12/2/2016 | 2 | 0 195 | 0 | | | | | |
| [377] | 377 | 12/5/2016 | | 1 966 | 1 | | | | | |
| [378] | 378 | 12/6/2016 | | -0 513 | 0 | | | | | |
| [379] | 379 | 12/7/2016 | | -1.752 | 0 | | | | | |
| [380] | 380 | 12/8/2016 | 1 | 1.089 | 0 | | | | | |
| [381] | 381 | 12/9/2016 | 1 | -0 366 | 0 | | | | | |
| [382] | 382 | 12/12/2016 | | 0.828 | 0 | | | | | |
| [383] | 383 | 12/13/2016 | | 1.740 | 0 | | | | | |
| [384] | 384 | 12/14/2016 | | 0.065 | 0 | | | | | |
| [385] | 385 | 12/15/2016 | | -2.479 | 1 | | | | | |
| [386] | 386 | 12/16/2016 | 1 | -0.871 | 0 | | | | | |
| [387] | 387 | 12/19/2016 | | -0.723 | 0 | | | | | |

140

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | **Daily News Artcles for All Class Period Days** | | | | | **"News Days"** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | $t$-stat[9] | Statistically Significant?[10] |
| [388] | 388 | 12/20/2016 | 3 | 2 916 | 1 | | | | | |
| [389] | 389 | 12/21/2016 | | -1 132 | 0 | | | | | |
| [390] | 390 | 12/22/2016 | | 0 226 | 0 | | | | | |
| [391] | 391 | 12/23/2016 | | 0 332 | 0 | | | | | |
| [392] | 392 | 12/27/2016 | | -0.050 | 0 | | | | | |
| [393] | 393 | 12/28/2016 | | 0 546 | 0 | | | | | |
| [394] | 394 | 12/29/2016 | | -0.867 | 0 | | | | | |
| [395] | 395 | 12/30/2016 | 1 | -0 381 | 0 | | | | | |
| [396] | 396 | 1/3/2017 | | -1 239 | 0 | | | | | |
| [397] | 397 | 1/4/2017 | | -0.004 | 0 | | | | | |
| [398] | 398 | 1/5/2017 | | 2.030 | 1 | | | | | |
| [399] | 399 | 1/6/2017 | 1 | -1 278 | 0 | | | | | |
| [400] | 400 | 1/9/2017 | | -0 140 | 0 | | | | | |
| [401] | 401 | 1/10/2017 | | 1 125 | 0 | | | | | |
| [402] | 402 | 1/11/2017 | | 0 577 | 0 | | | | | |
| [403] | 403 | 1/12/2017 | | -1 254 | 0 | | | | | |
| [404] | 404 | 1/13/2017 | 1 | 0 229 | 0 | | | | | |
| [405] | 405 | 1/17/2017 | | -1.034 | 0 | | | | | |
| [406] | 406 | 1/18/2017 | | -0 124 | 0 | | | | | |
| [407] | 407 | 1/19/2017 | | -0.039 | 0 | | | | | |
| [408] | 408 | 1/20/2017 | | 0 117 | 0 | | | | | |
| [409] | 409 | 1/23/2017 | | -0 196 | 0 | | | | | |
| [410] | 410 | 1/24/2017 | | -2.450 | 1 | | | | | |
| [411] | 411 | 1/25/2017 | 2 | -1 549 | 0 | | | | | |
| [412] | 412 | 1/26/2017 | 2 | 1 540 | 0 | | | | | |
| [413] | 413 | 1/27/2017 | 1 | -0 244 | 0 | | | | | |
| [414] | 414 | 1/30/2017 | | 0.071 | 0 | | | | | |
| [415] | 415 | 1/31/2017 | | -1.431 | 0 | | | | | |
| [416] | 416 | 2/1/2017 | | -0 318 | 0 | | | | | |
| [417] | 417 | 2/2/2017 | | 0.024 | 0 | | | | | |
| [418] | 418 | 2/3/2017 | | -0.018 | 0 | | | | | |
| [419] | 419 | 2/6/2017 | | 0.431 | 0 | | | | | |
| [420] | 420 | 2/7/2017 | | -0 928 | 0 | | | | | |
| [421] | 421 | 2/8/2017 | | -0.460 | 0 | | | | | |
| [422] | 422 | 2/9/2017 | | -1 143 | 0 | | | | | |
| [423] | 423 | 2/10/2017 | | 0 327 | 0 | | | | | |
| [424] | 424 | 2/13/2017 | | 0 975 | 0 | | | | | |
| [425] | 425 | 2/14/2017 | 1 | -1.400 | 0 | | | | | |
| [426] | 426 | 2/15/2017 | | 0 918 | 0 | | | | | |
| [427] | 427 | 2/16/2017 | | 0.033 | 0 | | | | | |
| [428] | 428 | 2/17/2017 | | -0.710 | 0 | | | | | |
| [429] | 429 | 2/21/2017 | | -0.760 | 0 | | | | | |
| [430] | 430 | 2/22/2017 | | 1 185 | 0 | | | | | |

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - High Information Flow Days Using Kandi-Specific Factiva News Articles**

| Summary | | [a] |
|---|---|---|
| [1] | Class Period Start | 6/10/2015 |
| [2] | Class Period End | 3/13/2017 |
| [3] | Class Period Trading Days[1] | 443 |
| [4] | Trading Days with News[2] | 109 |
| [5] | Stat. Sig. Days in Class Period[3] | 35 |
| [6] | Total News Article Count[4] | 185 |

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | | [b] | [c] | [d] |
|---|---|---|---|---|
| | | Implied # of Days[5] | Actual # of Days[6] | # of Stat. Sig. Days[7] |
| [7] | Sample 1 - 50% | 55 | 109 | 17 |
| [8] | Sample 2 - 25% | 27 | 43 | 12 |
| [9] | Sample 3 - 10% | 11 | 21 | 9 |

| | | **Daily News Artcles for All Class Period Days** | | | | | **"News Days"** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | [e] | [f] | [g] | [h] | | [i] | [j] | [k] | [l] |
| | # | Class Period Date | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] | # | Days with News | # of News Articles[8] | t-stat[9] | Statistically Significant?[10] |
| [431] | 431 | 2/23/2017 | | -0.603 | 0 | | | | | |
| [432] | 432 | 2/24/2017 | | -0.033 | 0 | | | | | |
| [433] | 433 | 2/27/2017 | | -1 187 | 0 | | | | | |
| [434] | 434 | 2/28/2017 | 1 | 0 986 | 0 | | | | | |
| [435] | 435 | 3/1/2017 | 1 | -1 125 | 0 | | | | | |
| [436] | 436 | 3/2/2017 | 2 | 1 164 | 0 | | | | | |
| [437] | 437 | 3/3/2017 | | 0 388 | 0 | | | | | |
| [438] | 438 | 3/6/2017 | 2 | -0 181 | 0 | | | | | |
| [439] | 439 | 3/7/2017 | | -0 951 | 0 | | | | | |
| [440] | 440 | 3/8/2017 | | 0 527 | 0 | | | | | |
| [441] | 441 | 3/9/2017 | | 0 139 | 0 | | | | | |
| [442] | 442 | 3/10/2017 | | 1 361 | 0 | | | | | |
| [443] | 443 | 3/13/2017 | | 0 593 | 0 | | | | | |

**Notes and Calculations:**

[1] [a][3] = count [e][1]:[e][443]

[2] [a][4] = count [i][1]:[i][109]

[3] [a][5] = count [h][1]:[h][443]

[4] [a][6] = count [f][1]:[f][443]

[5] [b][7] = 0 50 * [a][3]; [b][8] = 0 25 * [a][3]; [b][9] = 0 10 * [a][3]

[6] [c][7] = count [i][1]:[i][109]; [c][8] = count [i][1]:[i][43]; [c][9] = count [i][1]:[i][21]

[7] [d][7] = count [l][1]:[l][109]; [d][8] = count [l][1] [l][43]; [d][9] = count [l][1]:[l][21]

[8] Daily number of news articles obtained from Factiva

[9] t-statistics are referenced from Exhibit 8 [e][1]:[e][443]

[10] t-statistics greater than 1 96 or less than -1 96 are considered statistically significant for purposes of this analysis

**Exhibit 10. Kandi Technologies Group, INC. (KNDI) - Collective Tests Results**

| High Information Flow vs. Lesser Information Flow Tests | High Information Flow Days | | | Lesser Information Flow Days | | | Fisher's Exact Test Results | |
|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] |
| | Total Days[1] | Statistically Significant Days[2] | Percentage of Statistically Significant Days[3] | Total Days[4] | Statistically Significant Days[5] | Percentage of Statistically Significant Days[6] | P-Value[7] | Statistically Significant at 95% Confidence Level?[8] |
| ***All Factiva Articles*** | | | | | | | | |
| [1]  *10% Filter* | 21 | 9 | 42.86% | 422 | 26 | 6.16% | 0.0006% | YES |
| [2]  *25% Filter* | 46 | 13 | 28.26% | 397 | 22 | 5.54% | 0.0008% | YES |
| [3]  *50% Filter* | 116 | 18 | 15.52% | 327 | 17 | 5.20% | 0.0991% | YES |
| ***Kandi-Specific Factiva Articles*** | | | | | | | | |
| [4]  *10% Filter* | 21 | 9 | 42.86% | 422 | 26 | 6.16% | 0.0006% | YES |
| [5]  *25% Filter* | 43 | 12 | 27.91% | 400 | 23 | 5.75% | 0.0025% | YES |
| [6]  *50% Filter* | 109 | 17 | 15.60% | 334 | 18 | 5.39% | 0.1594% | YES |
| [7] ***Kandi Earnings Announcements*** | 6 | 6 | 100.00% | 437 | 29 | 6.64% | 0.000016% | YES |

**Notes and Calculations:**

[1] [a][1] = Exhibit 9 [c][9]; [a][2] = Exhibit 9 [c][8]; [a][3] = Exhibit 9 [c][7]; [a][4] = Exhibit 10 [c][9]; [a][5] = Exhibit 10 [c][8]; [a][6] = Exhibit 10 [c][7]; [a][7] = count Exhibit 7[b][9]:[b][14]

[2] [b][1] = Exhibit 9 [d][9]; [b][2] = Exhibit 9 [d][8]; [b][3] = Exhibit 9 [d][7]; [b][4] = Exhibit 10 [d][9]; [b][5] = Exhibit 10 [d][8]; [b][6] = Exhibit 10 [d][7]; [b][7] = count Exhibit 7[d][9]:[d][14]

[3] [c] = [b] / [a]

[4] [d][1] = Exhibit 9 [a][3] - [a][1];
[d][2] = Exhibit 9 [a][3] - [a][2];
[d][3] = Exhibit 9 [a][3] - [a][3];
[d][4] = Exhibit 10 [a][3] - [a][4];
[d][5] = Exhibit 10 [a][3] - [a][5];
[d][6] = Exhibit 10 [a][3] - [a][6];
[d][7] = Exhibit 10[a][3] - [a][7]

[5] [e][1] = Exhibit 9 [a][5] - [b][1];
[e][2] = Exhibit 9 [a][5] - [b][2];
[e][3] = Exhibit 9 [a][5] - [b][3];
[e][4] = Exhibit 10 [a][5] - [b][4];
[e][5] = Exhibit 10 [a][5] - [b][5];
[e][6] = Exhibit 10 [a][5] - [b][6];
[e][7] = Exhibit 10 [a][5] - [b][7]

[6] [f] = [e] / [d]

[7] P-values are calculated using the Fisher's Exact Test

[8] P-values lesser or equal to 5% are statistically significant at the 95% confidence level